**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF ARIZONA

Case number *(if known)* _____     Chapter     **11**

☐ Check if this an
amended filing

Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy     04/20

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**
**For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Alamo Chandler LLC** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **47-4008405** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **4955 S. Arizona Avenue**<br>**Chandler, AZ 85249**<br>Number, Street, City, State & ZIP Code | **519 E. Horseshoe Place**<br>**Chandler, AZ 85249**<br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Maricopa**<br>County | **Location of principal assets, if different from principal place of business** |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)     **www.drafthouse.com/phoenix**

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

____

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first subbox. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B)

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

| | | | | | |
|---|---|---|---|---|---|
| Debtor | **See Attachment** | | | Relationship | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

- ☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

- ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

- ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

  What is the hazard? _____

- ☐ It needs to be physically secured or protected from the weather.

- ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

- ☐ Other _____

**Where is the property?** _____

       Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

       Contact name _____

       Phone _____

---

■   **Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

- ☑ Funds will be available for distribution to unsecured creditors.

- ☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☑ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 13, 2020**
            MM / DD / YYYY

**X** **/s/ Craig Paschich**
Signature of authorized representative of debtor

**Craig Paschich**
Printed name

Email Address of debtor

Title   **Member of Paschich Alamo Holdings LLC**

**18. Signature of attorney**

**X** **/s/ Wesley D. Ray**          Date   **May 13, 2020**
Signature of attorney for debtor               MM / DD / YYYY

**Wesley D. Ray 026351**
Printed name

**Sacks Tierney P.A.**
Firm name

**4250 N Drinkwater Blvd.**
**4th Floor**
**Scottsdale, AZ 85251-3693**
Number, Street, City, State & ZIP Code

Contact phone   **480-425-2600**      Email address   **Wesley.Ray@sackstierney.com**

**026351 AZ**
Bar number and State

| Debtor | **Alamo Chandler LLC** | Case number *(if known)* |
| --- | --- | --- |
| | Name | |

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF ARIZONA

Case number *(if known)* _____   Chapter __11__

☐ Check if this an
   amended filing

# FORM 201. VOLUNTARY PETITION

## Pending Bankruptcy Cases Attachment

| Debtor | **Alamo Gilbert LLC** | | Relationship to you | |
| --- | --- | --- | --- | --- |
| District | **Arizona** | When | Case number, if known | |
| Debtor | **Alamo Tempe LLC** | | Relationship to you | |
| District | **Arizona** | When | Case number, if known | |

Alamo Chandler LLC
Balance Sheet
March 5, 2020

ASSETS

Current Assets

| | | |
|---|---|---|
| Cash Operating Acct | $ | 61,702.12 |
| Petty Cash | | 3,585.00 |
| BNC - Deposit | | 200,000.00 |
| AR- TI Receivable | | 320.00 |
| House Accounts | | 2,982.14 |
| Inventory:Dairy | | 2,553.22 |
| Inventory: Meats | | 1,249.52 |
| Inventory: Seafood | | 661.92 |
| Inventory: Poultry | | 900.91 |
| Inventory: Produce | | 692.44 |
| Inventory: Bakery | | 1,948.53 |
| Inventory: Grocery | | 4,489.47 |
| Inventory: Paper | | 3,037.34 |
| Inventory: Dessert | | 1,430.39 |
| Inventory: NA Beverages | | 3,049.03 |
| Inventory - Bottled Beer | | 783.10 |
| Inventory - Draft Beer | | 5,393.90 |
| Inventory - Wine | | 2,859.36 |
| Inventory - Liquor | | 13,756.51 |
| Prepaid Other | | 9,780.14 |
| Prepaid Insurance | | 49,920.51 |
| | | |
| Total Current Assets | | 371,095.55 |

Property and Equipment

| | | |
|---|---|---|
| Leasehold Improvements | 22,500.00 | |
| Machinery & Equipment | 2,447,005.15 | |
| Accumulated Depreciation | (731,340.87) | |
| | | |
| Total Property and Equipment | | 1,738,164.28 |

Other Assets

| | | |
|---|---|---|
| Intercompany Receivables | 6,150.94 | |
| Deposits | 400.00 | |
| Rent Deposits | 89,789.46 | |
| Loan Fees | 459,700.00 | |
| Franchise Fee | 125,000.00 | |
| | | |
| Total Other Assets | | 681,040.40 |
| | | |
| Total Assets | $ | 2,790,300.23 |

Unaudited - For Management Purposes Only

Alamo Chandler LLC
Balance Sheet
March 5, 2020

LIABILITIES AND CAPITAL

| Current Liabilities | | |
|---|---|---|
| Accounts Payable | $ 566,105.29 | |
| Accrued Liabilities | 1,161.95 | |
| Sales Tax Payable | 24,966.56 | |
| Accrued Property Tax | 37,188.64 | |
| Gift Card Liability | 1,828.43 | |
| Note Payable - Craig Paschich | 236,219.35 | |
| | | |
| Total Current Liabilities | | 867,470.22 |
| | | |
| Long-Term Liabilities | | |
| Loan Payable - BNC Bank | 1,997,313.00 | |
| Loan Payable - AmericanExpress | 96,882.48 | |
| | | |
| Total Long-Term Liabilities | | 2,094,195.48 |
| | | |
| Total Liabilities | | 2,961,665.70 |
| | | |
| Capital | | |
| Beginning Equity | (63,101.07) | |
| Net Income | (108,264.40) | |
| | | |
| Total Capital | | (171,365.47) |
| | | |
| Total Liabilities & Capital | $ | 2,790,300.23 |

Unaudited - For Management Purposes Only

Alamo Chandler LLC
Income Statement
Compared with Budget
For the Period Ending March 5, 2020

| | | Current Period Actual | Percentage Actual % | PPA $ | Period Budget | Percentage Budget |
|---|---|---|---|---|---|---|
| **Guest Counts** | | 9861 | | | | |
| **Revenues** | | | | | | |
| **Box Office Receipts** | | | | | | |
| Box Office Receipts | | | | | | |
| Retail Ticket Sales | $ | 31,165.25 | 11.71 | 3.16 | $ 20,950.00 | . |
| Internet Ticket Sales | | 53,965.75 | 20.27 | 5.47 | 31,946.00 | 9.18 |
| Fandango Ticket Sales | | 5,590.50 | 2.10 | 0.57 | 11,558.00 | 3.32 |
| Season Pass | | 5,879.77 | 2.21 | 0.60 | 31,247.00 | 8.98 |
| Talent Fee Sales | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Internet Fee Sales | | 7,762.73 | 2.92 | 0.79 | 12,792.00 | 3.67 |
| Total Box Office Receipts | | 104,364.00 | 39.20 | 10.58 | 108,493.00 | 31.16 |
| | | | | | | |
| **Venue Rental & Other Income** | | | | | | |
| Venue Rental Sales | | 4,125.00 | 1.55 | 0.42 | 5,865.00 | 1.68 |
| Special Event Sales | | 1,544.53 | 0.58 | 0.16 | 4,163.00 | 1.20 |
| Gift Card Discount Revenue | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Venue Rental & Other Income | | 5,669.53 | 2.13 | 0.57 | 10,028.00 | 2.88 |
| | | | | | | |
| Gross Ticket & Venue Rental | | 110,033.53 | 41.33 | 11.16 | 118,521.00 | 34.05 |
| **Food and N/A Beverage Sales** | | | | | | |
| Food Sales | | 102,968.50 | 38.68 | 10.44 | 145,120.00 | 41.69 |
| NA Beverage Sales | | 18,557.25 | 6.97 | 1.88 | 27,479.00 | 7.89 |
| Dessert Sales | | 8,329.50 | 3.13 | 0.84 | 13,627.00 | 3.91 |
| Retail Sales | | 651.00 | 0.24 | 0.07 | 415.00 | 0.12 |
| Total Food & N/A Beverage Sales | | 130,506.25 | 49.02 | | 186,641.00 | 53.61 |
| **Beer & Wine Sales** | | | | | | |
| Bottled Beer Sales | | 2,813.00 | 1.06 | 0.29 | 4,812.00 | 1.38 |
| Draft Beer Sales | | 16,737.00 | 6.29 | 1.70 | 26,755.00 | 7.69 |
| Wine Sales | | 5,632.50 | 2.12 | 0.57 | 9,252.00 | 2.66 |
| Liquor Sales | | 13,721.75 | 5.15 | 1.39 | 20,677.00 | 5.94 |
| Total Beer and Wine Sales | | 38,904.25 | 49.02 | 3.95 | 61,496.00 | 17.66 |
| | | | | | | |
| Gross Food & Ale Sales | | 169,410.50 | 63.64 | 17.18 | 248,137.00 | 71.28 |
| | | | | | | |
| Food Comps | | (12,013.63) | (4.51) | (1.22) | (16,823.00) | (4.83) |
| Alc Comps | | (1,216.80) | (0.46) | (0.12) | (1,707.00) | (0.49) |
| Total Comps | | (13,230.43) | (4.97) | (1.34) | (18,530.00) | (5.32) |
| | | | | | | |
| Net Sales | | 266,213.60 | 100.00 | 27.00 | 348,128.00 | 100.00 |

Alamo Chandler LLC
Income Statement
Compared with Budget
For the Period Ending March 5, 2020

| | Current Period Actual | Percentage Actual % | PPA $ | Period Budget | Percentage Budget |
|---|---|---|---|---|---|
| **Cost of Sales** | | | | | |
| **Cost of Box Office** | | | | | |
| Film Rental | 43,210.65 | 39.27 | 4.38 | 75,614.00 | 63.80 |
| Film Shipping | 28.07 | 0.03 | 0.00 | 137.00 | 0.12 |
| Box Office Split | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Access Digital Cinema | 634.33 | 0.58 | 0.06 | 361.00 | 0.30 |
| Projector Usage Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Special Event Supplies | 2,390.55 | 2.17 | 0.24 | 3,170.00 | 2.67 |
| Creative Department Billing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Cost of Box Office | 46,263.60 | 42.05 | 4.69 | 79,282.00 | 66.89 |
| **Cost of Food N/A Bev** | | | | | |
| COGS - Dairy | 4,317.91 | 3.31 | 0.44 | 5,122.00 | 2.74 |
| COGS - Meats | 2,466.01 | 1.89 | 0.25 | 3,107.00 | 1.66 |
| COGS - Seafood | 781.03 | 0.60 | 0.08 | 889.00 | 0.48 |
| COGS - Poultry | 2,912.51 | 2.23 | 0.30 | 3,170.00 | 1.70 |
| COGS - Produce | 2,006.89 | 1.54 | 0.20 | 2,083.00 | 0.00 |
| COGS - Bakery | 2,066.34 | 1.58 | 0.21 | 1,866.00 | 1.00 |
| COGS - Grocery | 7,456.91 | 5.71 | 0.76 | 8,080.00 | 4.33 |
| COGS - Paper | 2,743.45 | 2.10 | 0.28 | 2,857.00 | 1.53 |
| COGS - Desserts | 2,111.88 | 1.62 | 0.21 | 2,460.00 | 1.32 |
| COGS - N/A Beverages | 2,565.14 | 1.97 | 0.26 | 3,217.00 | 1.72 |
| Total Cost of Food N/A Bev | 29,428.07 | 22.55 | 2.98 | 32,851.00 | 17.60 |
| **Cost of Beer & Wine** | | | | | |
| COGS - Bottled Beer | 656.25 | 23.33 | 0.07 | 1,045.00 | 21.72 |
| COGS - Draft Beer | 2,236.94 | 13.37 | 0.23 | 5,129.00 | 19.17 |
| COGS - Wine | 3,306.78 | 58.71 | 0.34 | 1,831.00 | 19.79 |
| COGS - Liquor | 2,418.11 | 17.62 | 0.25 | 2,864.00 | 13.85 |
| Total Cost of Beer & Wine | 8,618.08 | 22.15 | 0.87 | 10,869.00 | 17.67 |
| **Cost of Venue Rental** | | | | | |
| VR Commission | 0.00 | 0.00 | 0.00 | 27.00 | 0.01 |
| Celebrity Appearance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Merchandise | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Cost of Venue Rental | 0.00 | 0.00 | 0.00 | 27.00 | 0.01 |
| Total Cost of Goods Sold | 84,309.75 | 31.67 | 8.55 | 123,029.00 | 35.34 |
| Gross Profit | 181,903.85 | 68.33 | 18.45 | 225,099.00 | 64.66 |

Alamo Chandler LLC
Income Statement
Compared with Budget
For the Period Ending March 5, 2020

| | Current Period Actual | Percentage Actual % | PPA $ | Period Budget | Percentage Budget |
|---|---|---|---|---|---|
| **Expenses** | | | | | |
| **Payroll** | | | | | |
| **Front of House** | | | | | |
| Server/Waiter | 13,681.20 | 5.14 | 1.39 | 20,135.00 | 5.78 |
| Bar | 5,682.66 | 2.13 | 0.58 | 4,713.00 | 1.35 |
| Runner | 5,434.83 | 2.04 | 0.55 | 7,866.00 | 2.26 |
| Trainee | 603.12 | 0.23 | 0.06 | 1,226.00 | 0.35 |
| Labor Service Fees | (7,232.74) | (2.72) | (0.73) | (11,044.00) | (3.17) |
| Total Front of House | 18,169.07 | 6.82 | 1.84 | 22,896.00 | 6.58 |
| **Back of House** | | | | | |
| BOH | | | | | |
| Kitchen | 22,244.44 | 8.36 | 2.26 | 27,760.00 | 7.97 |
| Total Back of House | 22,244.44 | 8.36 | 2.26 | 27,760.00 | 7.97 |
| **Manager Expenses** | | | | | |
| Manager | 14,538.50 | 5.46 | 1.47 | 16,462.00 | 4.73 |
| Manager Hourly | 2,371.50 | 0.89 | 0.24 | 2,308.00 | 0.66 |
| PCE | 4,435.90 | 1.67 | 0.45 | 1,103.00 | 0.32 |
| Programming | 1,863.48 | 0.70 | 0.19 | 1,538.00 | 0.44 |
| Salary Allocations | 4,615.40 | 1.73 | 0.47 | 4,615.00 | 1.33 |
| Manager Bonus | 0.00 | 0.00 | 0.00 | 4,167.00 | 1.20 |
| Total Manager | 27,824.78 | 10.45 | 2.82 | 30,193.00 | 8.67 |
| **Box Office Labor** | | | | | |
| Tickets | 3,999.75 | 1.50 | 0.41 | 3,729.00 | 1.07 |
| Projection | 2,132.18 | 0.80 | 0.22 | 2,204.00 | 0.63 |
| Total Box Office Labor | 6,131.93 | 2.30 | 0.62 | 5,933.00 | 1.70 |
| **Other Labor** | | | | | |
| Maintenance | 1,025.66 | 0.39 | 0.10 | 1,026.00 | 0.29 |
| Meeting | 0.00 | 0.00 | 0.00 | 89.00 | 0.03 |
| Total Other Labor | 1,025.66 | 0.39 | | 1,115.00 | 0.32 |
| **Employee Related** | | | | | |
| FUTA | 557.57 | 0.21 | 0.06 | 284.00 | 0.08 |
| Medicare-Matching | 1,620.33 | 0.61 | 0.16 | 2,185.00 | 0.63 |
| Social Security- Matching | 6,928.32 | 2.60 | 0.70 | 9,341.00 | 2.68 |
| SUI | 882.83 | 0.33 | 0.09 | 1,675.00 | 0.48 |
| Payroll Processing Fees | 1,098.57 | 0.41 | 0.11 | 1,000.00 | 0.29 |
| Recruiting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Employee Related | 11,087.62 | 4.16 | | 14,485.00 | 4.16 |
| Total Payroll | 86,483.50 | 32.49 | 8.77 | 102,382.00 | 29.41 |

Alamo Chandler LLC
Income Statement
Compared with Budget
For the Period Ending March 5, 2020

| | Current Period Actual | Percentage Actual % | PPA $ | Period Budget | Percentage Budget |
|---|---|---|---|---|---|
| **Promotional** | | | | | |
| Promotional | | | | | |
| Advertising | 4,762.72 | 1.79 | 0.48 | 0.00 | 0.00 |
| Adv. Creative Dept Billing | 0.00 | 0.00 | 0.00 | 89.00 | 0.03 |
| Advertising - Local | (835.76) | (0.31) | (0.08) | 0.00 | 0.00 |
| Marketing | 1,923.08 | 0.72 | 0.20 | 1,923.00 | 0.55 |
| Special Events | 500.00 | 0.19 | 0.05 | 41.00 | 0.01 |
| Charitable Contributions | 423.00 | 0.16 | 0.04 | 0.00 | 0.00 |
| Total Promotional | 6,773.04 | 2.54 | 0.69 | 2,053.00 | 0.59 |
| **Insurance** | | | | | |
| Commercial | 3,370.00 | 1.27 | 0.34 | 2,794.00 | 0.80 |
| Health | 2,309.60 | 0.87 | 0.23 | 2,739.00 | 0.79 |
| Life Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Workers Compensation | 1,862.00 | 0.70 | 0.19 | 1,862.00 | 0.53 |
| Total Insurance | 7,541.60 | 2.83 | 0.76 | 7,395.00 | 2.12 |
| **Utilities** | | | | | |
| Cable | 501.21 | 0.19 | 0.05 | 460.00 | 0.13 |
| Electric | 5,804.20 | 2.18 | 0.59 | 5,427.00 | 1.56 |
| Gas | 877.71 | 0.33 | 0.09 | 937.00 | 0.27 |
| Water | 184.94 | 0.07 | 0.02 | 468.00 | 0.13 |
| Total Utilites | 7,368.06 | 2.77 | | 7,292.00 | 2.09 |
| **Repair & Maintenance** | | | | | |
| Equipment Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kitchen Equipment Repair | 785.74 | 0.30 | 0.08 | 1,589.00 | 0.46 |
| Projection  Repair | 107.80 | 0.04 | 0.01 | 1,300.00 | 0.37 |
| Preventative Maintenance | 4,099.07 | 1.54 | 0.42 | 2,793.00 | 0.80 |
| Fixed Rental | 1,459.66 | 0.55 | 0.15 | 1,440.00 | 0.41 |
| Janitorial | 4,029.05 | 1.51 | 0.41 | 4,379.00 | 1.26 |
| Pest Control | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Trash Removal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Smallwares | 0.00 | 0.00 | 0.00 | 113.00 | 0.03 |
| Projection Supplies | 2,712.00 | 1.02 | 0.28 | 2,500.00 | 0.72 |
| Film Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Repair & Maintenance | 13,193.32 | 4.96 | 1.34 | 14,114.00 | 4.05 |

Alamo Chandler LLC
Income Statement
Compared with Budget
For the Period Ending March 5, 2020

| | Current Period Actual | Percentage Actual % | PPA $ | Period Budget | Percentage Budget |
|---|---|---|---|---|---|
| **Office & General Administrative Expense** | | | | | |
| **Facility Expense** | | | | | |
| Rent or Lease | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Security | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Telephone | 1,002.59 | 0.38 | 0.10 | 935.00 | 0.27 |
| Property Tax | 1,161.00 | 0.44 | 0.12 | 1,161.00 | 0.33 |
| Other Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Armored Car Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Quality Control | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Printing | 638.15 | 0.24 | 0.06 | 185.00 | 0.05 |
| Total Facility Expense | 2,801.74 | 1.05 | 0.28 | 2,281.00 | 0.66 |
| **Office Expense** | | | | | |
| Merchant Service Fees | 8,660.68 | 3.25 | 0.88 | 11,516.00 | 3.31 |
| Office Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank Charges | 278.80 | 0.10 | 0.03 | 171.00 | 0.05 |
| Delivery | 1.67 | 0.00 | 0.00 | 35.00 | 0.01 |
| Dues & Subscriptions | 131.25 | 0.05 | 0.01 | 805.00 | 0.23 |
| Professional Fees | 1,625.00 | 0.61 | 0.16 | 521.00 | 0.15 |
| Equipment | 0.00 | 0.00 | 0.00 | 55.00 | 0.02 |
| Film Booking Fee | 1,255.00 | 0.47 | 0.13 | 186.00 | 0.05 |
| Licenses & Permits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies | 95.20 | 0.04 | 0.01 | 86.00 | 0.02 |
| Travel | 63.75 | 0.02 | 0.01 | 2.00 | 0.00 |
| Entertainment | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| Staff Benefits | 342.63 | 0.13 | 0.03 | 497.00 | 0.14 |
| Uniform | (23.00) | (0.01) | (0.00) | 660.00 | 0.19 |
| Total Office Expense | 12,430.98 | 4.67 | 1.26 | 14,535.00 | 4.18 |
| **Other Expenses** | | | | | |
| Royalty Fees | 12,377.27 | 4.65 | 1.26 | 15,525.00 | 4.46 |
| Internet Fees | 8,635.50 | 3.24 | 0.88 | 13,364.00 | 3.84 |
| Management Fees | 0.00 | 0.00 | 0.00 | 5,822.00 | 1.67 |
| Total Other Expenses | 21,012.77 | 7.89 | 2.13 | 34,711.00 | 9.97 |
| Total EBIDTA Expenses | 157,605.01 | 59.20 | 15.98 | 184,763.00 | 53.07 |
| Net EBIDTA | $ 24,298.84 | 9.13 | 2.46 $ | 40,336.00 | 11.59 |
| | | | | | |
| Depreciation | 18,752.33 | 7.04 | 1.90 | 18,752.00 | 5.39 |
| Interest Expense | 11,921.66 | 4.48 | 1.21 | 1,575.00 | 0.45 |
| Total Other Expenses | 30,673.99 | 11.52 | 3.11 | 20,327.00 | 5.84 |
| | | | | | |
| Net Income | ($ 6,375.15) | (2.39) | (0.65) $ | 20,009.00 | 5.75 |

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2019, or tax year beginning _____ , 2019, ending _____ , 20 ____

▶ Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2019**

| A Principal business activity | Name of partnership | D Employer identification number |
|---|---|---|
| Theater | Alamo Chandler LLC | 47-4008405 |
| B Principal product or service | Type or Print | Number, street, and room or suite no. If a P.O. box, see instructions. | E Date business started |
| Movie Theater | | 4955 S. Arizona Ave | 11/30/2016 |
| C Business code number | | City or town, state or province, country, and ZIP or foreign postal code | F Total assets (see instructions) |
| 713900 | | Chandler                 AZ  85248 | $ 3,046,254. |

G Check applicable boxes:  (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change  (5) ☐ Amended return

H Check accounting method:  (1) ☐ Cash  (2) ☒ Accrual  (3) ☐ Other (specify) ▶

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ _____ 20

J Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

K Check if partnership:  (1) ☐ Aggregated activities for section 465 at-risk purposes  (2) ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

### Income

| | | | | |
|---|---|---|---|---|
| 1a | Gross receipts or sales . . . . . . . . . . . . . . . | **1a** | 5,805,957. | |
| b | Returns and allowances . . . . . . . . . . . . . . | **1b** | | |
| c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . | **1c** | 5,805,957. |
| 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . | **2** | 2,005,810. |
| 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . | **3** | 3,800,147. |
| 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) . . | **4** | |
| 5 | Net farm profit (loss) (attach Schedule F (Form 1040 or 1040-SR)) . . . . . . . . | **5** | |
| 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . . . | **6** | |
| 7 | Other income (loss) (attach statement) . . . . . . . . . . . . . . . . . | **7** | |
| 8 | **Total income (loss).** Combine lines 3 through 7 . . . . . . . . . . . . . . | **8** | 3,800,147. |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| 9 | Salaries and wages (other than to partners) (less employment credits) . . . . . . . | **9** | 1,219,209. |
| 10 | Guaranteed payments to partners . . . . . . . . . . . . . . . . . . | **10** | |
| 11 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . | **11** | 100,602. |
| 12 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| 13 | Rent . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 1,049,325. |
| 14 | Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . | **14** | 206,659. |
| 15 | Interest (see instructions) . . . . . . . . . . . . . . . . . . . . . | **15** | 173,140. |
| 16a | Depreciation (if required, attach Form 4562) . . . . | **16a** | 308,797. | |
| b | Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | | **16c** | 308,797. |
| 17 | Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . . . . . . . | **17** | |
| 18 | Retirement plans, etc. . . . . . . . . . . . . . . . . . . . . . . | **18** | |
| 19 | Employee benefit programs . . . . . . . . . . . . . . . . . . . . | **19** | 30,508. |
| 20 | Other deductions (attach statement) . . . See Stmt . . . . . . . . . . . . | **20** | 1,351,910. |
| 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 . . . | **21** | 4,440,150. |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 . . . . . . . . . | **22** | -640,003. |

### Tax and Payment

| | | | |
|---|---|---|---|
| 23 | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | **23** | |
| 24 | Interest due under the look-back method—income forecast method (attach Form 8866) . . | **24** | |
| 25 | BBA AAR imputed underpayment (see instructions) . . . . . . . . . . . . . | **25** | |
| 26 | Other taxes (see instructions) . . . . . . . . . . . . . . . . . . . | **26** | |
| 27 | **Total balance due.** Add lines 23 through 26 . . . . . . . . . . . . . . . | **27** | |
| 28 | Payment (see instructions) . . . . . . . . . . . . . . . . . . . . | **28** | |
| 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed . . . . . . . | **29** | |
| 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment . . . . . . . . | **30** | 0. |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

| | | May the IRS discuss this return with the preparer shown below? See instructions. ☐ Yes ☐ No |
|---|---|---|
| ▶ Signature of partner or limited liability company member | ▶ Date | |

### Paid Preparer Use Only

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| James W Cherry IV, CPA | | | | P00632724 |
| Firm's name ▶ Biggs, Cagan & Cherry PLLC | | | Firm's EIN ▶ 86-0768204 | |
| Firm's address ▶ 2601 E. Thomas Rd. Ste 130 Phoenix,AZ 85016 | | | Phone no. (602)793-5129 | |

For Paperwork Reduction Act Notice, see separate instructions.        BAA        Form **1065** (2019)

REV 03/04/20 PRO

## Schedule B　　Other Information

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |

| | | | |
|---|---|---|---|
| **a** | ☐ Domestic general partnership | **b** | ☐ Domestic limited partnership |
| **c** | ☒ Domestic limited liability company | **d** | ☐ Domestic limited liability partnership |
| **e** | ☐ Foreign partnership | **f** | ☐ Other ▶ |

| | | Yes | No |
|---|---|---|---|
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | ✕ |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | ✕ |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . . . . . . | | ✕ |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . | | | ✕ |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . | ✕ | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? . . . . . . . . . . | | ✕ |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . | | ✕ |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . | | ✕ |
| **8** | At any time during calendar year 2019, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ▶ | | ✕ |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . | | ✕ |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . | | ✕ |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . | | ✕ |

Form **1065** (2019)

| Schedule B | Other Information *(continued)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | × |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . . ▶ ☐ | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | × |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership . . . ▶ | | × |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return . . . . . . . . . . . . . . . . . . . . . . . ▶ | | |
| **16a** | Did you make any payments in 2019 that would require you to file Form(s) 1099? See instructions . . . . | × | |
| **b** | If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . | × | |
| **17** | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return . . . . . . . . . . . . . . . . . . ▶ | | |
| **18** | Enter the number of partners that are foreign governments under section 892 . . . . ▶ | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? . . . . . | | × |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | × |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1T(b)(14)? . . . . | | × |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | × |
| | If "Yes," enter the total amount of the disallowed deductions . . . . ▶ $ | | |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | × |
| **24** | Does the partnership satisfy one or more of the following? See instructions . . . . . . . . . | | × |
| **a** | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| **c** | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| **25** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | | × |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 . . . . . . . . . . . . . . . . . . . . . . . ▶ _____ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶ Craig Paschich

| U.S. address of PR ▶ | 519 E. Horseshoe Place Chandler AZ 85249 | U.S. phone number of PR | ▶ (512)565-0742 |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR ▶

| U.S. address of designated individual | ▶ | U.S. phone number of designated individual | ▶ |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **26** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . | | × |
| | If "Yes," enter the amount from Form 8996, line 14 . . . . . . . . . . . . . ▶ $ | | |
| **27** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership . . . . . ▶ | | |
| **28** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? . . . . . . . . . . . . . . | | × |

REV 03/04/20 PRO　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Form **1065** (2019)

| Schedule K | | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . | **1** | −640,003. |
| | **2** | Net rental real estate income (loss) (attach Form 8825) . . . . . . | **2** | |
| | **3a** | Other gross rental income (loss) . . . . . . . **3a** | | |
| | **b** | Expenses from other rental activities (attach statement) **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a . . . | **3c** | |
| | **4** | Guaranteed payments: **a** Services **4a** **b** Capital **4b** | | |
| | | **c** Total. Add lines 4a and 4b . . . . . . . . . . . . . | **4c** | |
| | **5** | Interest income . . . . . . . . . . . . . . . . . . . | **5** | |
| | **6** | Dividends and dividend equivalents: **a** Ordinary dividends . . . . | **6a** | |
| | | **b** Qualified dividends **6b** **c** Dividend equivalents **6c** | | |
| | **7** | Royalties . . . . . . . . . . . . . . . . . . . . . | **7** | |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) . | **8** | |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) . | **9a** | |
| | **b** | Collectibles (28%) gain (loss) . . . . . . . . **9b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) . **9c** | | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . | **10** | |
| | **11** | Other income (loss) (see instructions)　Type ▶ | **11** | |
| **Deductions** | **12** | Section 179 deduction (attach Form 4562) . . . . . . . . . . | **12** | |
| | **13a** | Contributions　　　　　　Cash contributions (50%) . . . . . . | **13a** | 912. |
| | **b** | Investment interest expense . . . . . . . . . . . . . . . | **13b** | |
| | **c** | Section 59(e)(2) expenditures:　**(1)** Type ▶ _____ **(2)** Amount ▶ | **13c(2)** | |
| | **d** | Other deductions (see instructions)　Type ▶ | **13d** | |
| **Self-Employ-ment** | **14a** | Net earnings (loss) from self-employment . . . . . . . . . . | **14a** | 0. |
| | **b** | Gross farming or fishing income . . . . . . . . . . . . . | **14b** | |
| | **c** | Gross nonfarm income . . . . . . . . . . . . . . . . | **14c** | 3,800,147. |
| **Credits** | **15a** | Low-income housing credit (section 42(j)(5)) . . . . . . . . . | **15a** | |
| | **b** | Low-income housing credit (other) . . . . . . . . . . . . | **15b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . | **15c** | |
| | **d** | Other rental real estate credits (see instructions)　Type ▶ | **15d** | |
| | **e** | Other rental credits (see instructions)　Type ▶ | **15e** | |
| | **f** | Other credits (see instructions)　Type ▶ | **15f** | |
| **Foreign Transactions** | **16a** | Name of country or U.S. possession ▶ | | |
| | **b** | Gross income from all sources . . . . . . . . . . . . . | **16b** | |
| | **c** | Gross income sourced at partner level . . . . . . . . . . | **16c** | |
| | | Foreign gross income sourced at partnership level | | |
| | **d** | Reserved for future use ▶　　　　　**e** Foreign branch category　　　▶ | **16e** | |
| | **f** | Passive category ▶ _____ **g** General category ▶　**h** Other (attach statement) ▶ | **16h** | |
| | | Deductions allocated and apportioned at partner level | | |
| | **i** | Interest expense ▶ _____　**j** Other _____ | **16j** | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | **k** | Reserved for future use ▶　　　　　**l** Foreign branch category　　　▶ | **16l** | |
| | **m** | Passive category ▶ _____ **n** General category ▶ _____ **o** Other (attach statement) ▶ | **16o** | |
| | **p** | Total foreign taxes (check one): ▶　Paid ☐　Accrued ☐ . . . | **16p** | |
| | **q** | Reduction in taxes available for credit (attach statement) . . . . | **16q** | |
| | **r** | Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** | Post-1986 depreciation adjustment . . . . . . . . . . . . | **17a** | 2,567. |
| | **b** | Adjusted gain or loss . . . . . . . . . . . . . . . . | **17b** | |
| | **c** | Depletion (other than oil and gas) . . . . . . . . . . . . | **17c** | |
| | **d** | Oil, gas, and geothermal properties—gross income . . . . . . | **17d** | |
| | **e** | Oil, gas, and geothermal properties—deductions . . . . . . | **17e** | |
| | **f** | Other AMT items (attach statement) . . . . . . . . . . . | **17f** | |
| **Other Information** | **18a** | Tax-exempt interest income . . . . . . . . . . . . . . | **18a** | |
| | **b** | Other tax-exempt income . . . . . . . . . . . . . . . | **18b** | |
| | **c** | Nondeductible expenses . . . . . . . . . . . . . . . | **18c** | 2,040. |
| | **19a** | Distributions of cash and marketable securities . . . . . . . | **19a** | |
| | **b** | Distributions of other property . . . . . . . . . . . . . | **19b** | |
| | **20a** | Investment income . . . . . . . . . . . . . . . . . | **20a** | |
| | **b** | Investment expenses . . . . . . . . . . . . . . . . . | **20b** | |
| | **c** | Other items and amounts (attach statement)　** SEC 199A INFO: SEE STMT A | | |

## Analysis of Net Income (Loss)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p | | | | | **1** | -640,915. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | -439,925. | -194,581. | | | | -6,409. |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 364,550. | | 475,117. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | 43,555. | | 57,184. |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) Ln 6 Stmt | | 114,789. | | 66,845. |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 2,459,904. | | 2,459,904. | |
| b | Less accumulated depreciation | 468,808. | 1,991,096. | 693,836. | 1,766,068. |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | 125,000. | | 125,000. | |
| b | Less accumulated amortization | | 125,000. | | 125,000. |
| 13 | Other assets (attach statement) Ln 13 Stmt | | 556,040. | | 556,040. |
| 14 | Total assets | | 3,195,030. | | 3,046,254. |

### Liabilities and Capital

| | | | | | |
|---|---|---|---|---|---|
| 15 | Accounts payable | | 270,966. | | 632,043. |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) Ln 17 Stmt | | 146,088. | | 128,904. |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | 148,500. | | 236,219. |
| b | Mortgages, notes, bonds payable in 1 year or more | | 2,175,238. | | 2,108,379. |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | 454,238. | | -59,291. |
| 22 | Total liabilities and capital | | 3,195,030. | | 3,046,254. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -513,529. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ _____ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): See Stmt | | a | Depreciation $ _____ 83,769. Amortization | 129,426. |
| a | Depreciation $ _____ | | 8 | Add lines 6 and 7 | 129,426. |
| b | Travel and entertainment $ _____ 43. | 2,040. | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -640,915. |
| 5 | Add lines 1 through 4 | -511,489. | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 454,238. | 6 | Distributions: **a** Cash | |
| 2 | Capital contributed: **a** Cash | | | **b** Property | |
| | **b** Property | | 7 | Other decreases (itemize): _____ | |
| 3 | Net income (loss) per books | -513,529. | | | |
| 4 | Other increases (itemize): _____ | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | -59,291. | 9 | Balance at end of year. Subtract line 8 from line 5 | -59,291. |

Form **1065** (2019)

Form **1125-A**
(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| Alamo Chandler LLC | 47-4008405 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 43,555 |
| 2 | Purchases | 2 | 2,019,439 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 2,062,994 |
| 7 | Inventory at end of year | 7 | 57,184 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 2,005,810 |

**9a** Check all methods used for valuing closing inventory:

*(i)* ☒ Cost

*(ii)* ☐ Lower of cost or market

*(iii)* ☐ Other (Specify method used and attach explanation.) ▶

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

---

Section references are to the Internal Revenue Code unless otherwise noted.

## What's New

**Small business taxpayers.** For tax years beginning after December 31, 2017, the following apply.

• A small business taxpayer (defined below), may use a method of accounting for inventories that either: (1) treats inventories as nonincidental materials and supplies, or (2) conforms to the taxpayer's financial accounting treatment of inventories.

• A small business taxpayer is not required to capitalize costs under section 263A.

## General Instructions

### Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, or 1065, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of

merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** A small business taxpayer (defined below), can adopt or change its accounting method to account for inventories in the same manner as material and supplies that are non-incidental, or conform to its treatment of inventories in an applicable financial statement (as defined in section 451(b)(3)), or if it does not have an applicable financial statement, the method of accounting used in its books and records prepared in accordance with its accounting procedures. See section 471(c)(3).

A small business taxpayer claiming exemption from the requirement to keep inventories is changing its method of accounting for purposes of section 481. For additional guidance on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on changing to this method of accounting, see Form 3115 and the Instructions for Form 3115.

***Small business taxpayer.*** A small business taxpayer is a taxpayer that (a) has average annual gross receipts of $25 million or less (indexed for inflation) for the 3 prior tax years, and (b) is not a tax shelter (as defined in section 448(d)(3)). See Pub. 538.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

• The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

• Real property or personal property (tangible and intangible) acquired for resale.

• The production of real property and tangible personal property for use in its trade or business or in an activity engaged in for profit.

A small business taxpayer (defined above) is not required to capitalize costs under section 263A. See section 263A(i).

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

---

**For Paperwork Reduction Act Notice, see instructions.** BAA

REV 03/04/20 PRO   Form **1125-A** (Rev. 11-2018)

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

## IRS *e-file* Signature Authorization for Form 1065

► **ERO must obtain and retain completed Form 8879-PE.**
► **Go to** *www.irs.gov/Form8879PE* **for the latest information.**

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ , 20 _____ .

OMB No. 1545-0123

**2019**

| Name of partnership | Employer identification number |
|---|---|
| Alamo Chandler LLC | 47-4008405 |

| Part I | Tax Return Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) . . . . . . . . . . | 1 | 5,805,957. |
| 2 | Gross profit (Form 1065, line 3) . . . . . . . . . . . . . . . . . . . . . . . | 2 | 3,800,147. |
| 3 | Ordinary business income (loss) (Form 1065, line 22) . . . . . . . . . . . . . . . | 3 | -640,003. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) . . . . . . . . . | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) . . . . . . . . . . . | 5 | |

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2019 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner or Member's PIN: check one box only**

☐ I authorize _____ to enter my PIN ☐☐☐☐☐ as my signature
　　　　　　　ERO firm name　　　　　　　　　　　　　　　　Don't enter all zeros
on the partnership's 2019 electronically filed return of partnership income.

☒ As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2019 electronically filed return of partnership income.

Partner or member's signature ► _____

Title ► LLC MEMBER _____ Date ► _____

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.

8 6 5 0 2 2 8 5 2 4 8
Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2019 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ► _____ Date ► _____

## ERO Must Retain This Form — See Instructions
## Don't Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see instructions. **BAA** Cat. No. 48314D Form **8879-PE** (2019)

REV 03/04/20 PRO

QuickZoom to Other Copy　_____　　　　　Page 1

| Partnership's Name: Alamo Chandler LLC | Partnership's EIN: 47-4008405 | |
|---|---|---|

| | 1065, Line 22 | | |
|---|---|---|---|
| | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |

**Partner's share of:**
QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | |
|---|---|---|---|
| Ordinary business inc (loss) . . | -640,003. | _____ | _____ |
| Rental income (loss) . . . . . . | _____ | _____ | _____ |
| Royalty income (loss) . . . . . . | _____ | _____ | _____ |
| Section 1231 gain (loss) . . . . | _____ | _____ | _____ |
| Other income (loss) . . . . . . . | _____ | _____ | _____ |
| Section 179 deduction . . . . . | _____ | _____ | _____ |
| Charitable contributions . . . . . | _____ | _____ | _____ |
| Other deductions . . . . . . . . | _____ | _____ | _____ |
| W-2 wages . . . . . . . . . . . | 1,219,209. | _____ | _____ |
| UBIA of qualified property . . . . | 2,459,905. | _____ | _____ |

| Section 199A dividends . . . . | _____ | |
|---|---|---|

| Partnership's Name: | Partnership's EIN: | |
|---|---|---|

| | | | |
|---|---|---|---|
| | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |

**Partner's share of:**
QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | |
|---|---|---|---|
| Ordinary business inc (loss) . . | _____ | _____ | _____ |
| Rental income (loss) . . . . . . | _____ | _____ | _____ |
| Royalty income (loss) . . . . . . | _____ | _____ | _____ |
| Section 1231 gain (loss) . . . . | _____ | _____ | _____ |
| Other income (loss) . . . . . . . | _____ | _____ | _____ |
| Section 179 deduction . . . . . | _____ | _____ | _____ |
| Charitable contributions . . . . . | _____ | _____ | _____ |
| Other deductions . . . . . . . . | _____ | _____ | _____ |
| W-2 wages . . . . . . . . . . . | _____ | _____ | _____ |
| UBIA of qualified property . . . . | _____ | _____ | _____ |

| Section 199A dividends . . . . . | |
|---|---|

spsw9907.SCR  12/14/19

# Other Assets

| Name | Employer ID Number |
|---|---|
| Alamo Chandler LLC | 47-4008405 |

| Other Current Assets: | Beginning of tax year | End of tax year |
|---|---|---|
| Prepaid Insurance | 63,230. | 52,839. |
| Prepaid Expense | 9,780. | 9,780. |
| House Accounts | 41,779. | 4,226. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1065, Schedule L, line 6** . . . . . . . . . . . . . . . . ▶ | 114,789. | 66,845. |

| Other Investments: | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1065, Schedule L, line 8** . . . . . . . . . . . . . . . . ▶ | | |

| Other Assets: | Beginning of tax year | End of tax year |
|---|---|---|
| Deposit | 400. | 400. |
| Rent Deposit | 89,789. | 89,789. |
| Loan Fees | 459,700. | 459,700. |
| Intercompany Receivable | 6,151. | 6,151. |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1065, Schedule L, line 13** . . . . . . . . . . . . . . . ▶ | 556,040. | 556,040. |

ptpw1001.SCR  10/21/19

| Name | Employer ID Number |
|---|---|
| Alamo Chandler LLC | 47-4008405 |

| **Other Current Liabilities:** | Beginning of tax year | End of tax year |
|---|---|---|
| Sales Tax Payable | 48,858. | 34,244. |
| Accrued Liabilities | 18,928. | 32,771. |
| Accrued Property Tax | 30,186. | 34,867. |
| Gift Card Liability | 48,116. | 27,022. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1065, Schedule L, line 17** . . . . . . . . . . . . . . . ► | 146,088. | 128,904. |

| **Other Liabilities:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1065, Schedule L, line 20** . . . . . . . . . . . . . . . ► | | |

ptpw1801.SCR 10/21/19

# 199A Worksheet by Activity

**2019**

► Keep for your records

| Partnership's name | Partnership's EIN |
|---|---|
| Alamo Chandler LLC | 47-4008405 |

Aggregation Code: ____

Trade or Business: <u>1065, Line 22</u>
EIN: <u>47-4008405</u>

Check if activity is **NOT** a qualified trade/business . . . . ☐
Specified Service Trade or Business? . . . . . . . . . ☐ Yes ☒ No

QBI or qualified PTP items subject to partner-specific determinations:

| | | | |
|---|---|---:|---:|
| **1 a** Ordinary business income (loss) . . . . . . . . . . . . . . . **1 a** | −640,003. | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted ordinary business income (loss) . . . . . . . . . . . . . . . . . . . . . . . | | **1 c** | −640,003. |
| **2 a** Rental income (loss) . . . . . . . . . . . . . . . . . . . . . **2 a** | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted rental income (loss) . . . . . . . . . . . . . . . . . . . . . . . | | **2 c** | |
| **3 a** Royalty income (loss) . . . . . . . . . . . . . . . . . . . . . **3 a** | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted royalty income (loss) . . . . . . . . . . . . . . . . . . . | | **3 c** | |
| **4 a** Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . **4 a** | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted section 1231 gain (loss) . . . . . . . . . . . . . . . . | | **4 c** | |
| **5** Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . **5** | | | |
| **6 a** Section 179 deduction . . . . . . . . . . . . . . . . . . . . **6 a** | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted section 179 deduction . . . . . . . . . . . . . . . . . . . . . . . . . | | **6 c** | |
| **7** Charitable contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7** | | | |
| **8** Other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8** | | | |
| **9 a** W-2 wages . . . . . . . . . . . . . . . . . . . . . . . . . . **9 a** | 1,219,209. | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted W-2 Wages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **9 c** | 1,219,209. |
| **10 a** UBIA of qualified property . . . . . . . . . . . . . . . . . **10 a** | 2,459,905. | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted UBIA of qualified property . . . . . . . . . . . . . . . . . . . . . . . | | **10 c** | 2,459,905. |

spsw9906.SCR  02/13/20

# Additional information from your 2019 Federal Partnership Tax Return

**Form 1065: Partnership Tax Return**
**Sch M-1, Line 4, Expenses Recorded on Books This Year Not Included on Sch K**        **Continuation Statement**

| Description | Amount |
|---|---|
| Life Insurance Premiums | 1,997. |
| **Total** | 1,997. |

**Form 1065: Partnership Tax Return**
**Line 20, Other Deductions**        **Continuation Statement**

| Description | Amount |
|---|---|
| Advertising | 108,383. |
| Amortization | 45,657. |
| Bank charges | 3,382. |
| Cleaning | 91,530. |
| Credit and collection costs | 127,207. |
| Delivery and freight | 534. |
| Dues and subscriptions | 3,234. |
| Equipment rent | 20,429. |
| Insurance | 52,101. |
| Legal and professional | 9,100. |
| Meals (50%) | 44. |
| Office expense | 1,894. |
| Printing | 3,710. |
| Security | 1,305. |
| Supplies | 2,952. |
| Telephone | 11,234. |
| Travel | 4,061. |
| Uniforms | 8,798. |
| Utilities | 131,127. |
| Payroll Processing Fees | 22,227. |
| Recruiting | 135. |
| Marketing | 25,981. |
| Special Events Expense | 11,130. |
| Smallwares | 3,956. |
| Projection Supplies | 48,599. |
| Film Supplies | 565. |
| Quality Control | 90. |
| Film Booking Fees | 15,676. |
| Staff Benefits | 7,051. |
| Royalty Fees | 226,503. |
| Internet Processing Fees | 200,789. |

**Form 1065: Partnership Tax Return**
**Line 20, Other Deductions**                                   **Continuation Statement**

| Description | Amount |
|---|---|
| Management Fees | 137,617. |
| Workers Compensation Expense | 24,909. |
| **Total** | 1,351,910. |

| Fill in this information to identify the case: |

Debtor name   **Alamo Chandler LLC**

United States Bankruptcy Court for the:   DISTRICT OF ARIZONA

Case number *(if known)*  _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration  _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **May 13, 2020**    X **/s/ Craig Paschich**
                                   Signature of individual signing on behalf of debtor

                                   **Craig Paschich**
                                   Printed name

                                   **Member of Paschich Alamo Holdings LLC**
                                   Position or relationship to debtor

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Alamo Chandler LLC** |
| United States Bankruptcy Court for the: | **DISTRICT OF ARIZONA** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Alamo Drafthouse Cinemas LLC 3908 Avenue B Austin, TX 78751** | **Missy Reynolds Missy.reynolds@drafthouse.com 512-861-7095** | **Franchise fees** | | | | $726,463.27 |
| **American Express World Financial 200 Vesey Street New York, NY 10285** | | **Credit card purchases** | | | | $10,000.00 |
| **American Express National Bank 4315 S. 27th West Salt Lake City, UT 84184** | | **All personal property listed on Schedules A/B** | | $209,625.00 | $0.00 | $209,625.00 |
| **Arizona Dept of Revenue - Sales Tax 1600 W. Monroe St Phoenix, AZ 85007** | | **Sales Tax** | | | | $20,853.16 |
| **BlueCross BlueShield of AZ Cash Control, P.O. Box 52719 Phoenix, AZ 85072-2719** | **Rosie Garcia Rosie.Garcia@azblue.com 480-271-8223** | **Vendor** | | | | $5,176.52 |
| **BNC National Bank SBA Department 20175 N. 67th Avenue Glendale, AZ 85308** | | **All personal property listed on Schedules A/B** | | $2,019,391.45 | $0.00 | $2,019,391.45 |
| **High Peaks PO Box 7150 Phoenix, AZ 85011-7150** | | **Vendor** | | | | $4,800.50 |
| **IronEdge Management LLC 3000 Wilcrest Drive, Ste 300 Houston, TX 77042** | **accounting@ironedgegroup.com 713-574-5555** | **Vendor** | | | | $3,454.90 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Alamo Chandler LLC | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **MONDO Tees 3908 Ave B Austin, TX 78751** | **Kelsey Snider** kelsey.snider@drafthouse.com | **Vendor** | | | | **$16,236.00** |
| **Paramount Pictures Corporation PO Box 748774 Los Angeles, CA 90074-8774** | **Eric Thomas** eric.thomas@viacom.com | **Vendor** | | | | **$6,616.43** |
| **Peddler's Son Produce Company 3235 E. Jackson St Phoenix, AZ 85034** | info@peddlersson.com 602-253-3577 | **Vendor** | | | | **$3,502.45** |
| **SRP - Salt River Project PO Box 80062 Prescott, AZ 86304** | **Brad Kerley** brad.kerley@srpnet.com 602-236-5357 | **Utility provider** | | | | **$4,462.95** |
| **Strong Technical Services P.O. Box 310299 Des Moines, IA 50331** | noc@strong-tech.com 800-722-4445 | **Vendor** | | | | **$3,748.00** |
| **The Shoppes At Chandler Heights LLC 555 E. River Rd, Ste 201 Tucson, AZ 85704** | **Cynthia Valencia** Cynthia@townwestrealty.com 520-615-7707 x 7118 | **Rent** | | | | **$175,438.70** |
| **Universal Film Exchange LLC LB 848270/1950 N. Stemmons Fwy #5010 Dallas, TX 75207** | jimk@universalcinema.com 817-633-2180 | **Vendor** | | | | **$7,579.17** |
| **US Foods PO Box 52531 Phoenix, AZ 85072-2531** | usfoodsstatement@usfoods.com 800-253-0277 | **Vendor** | | | | **$35,592.03** |
| **US Foods 4650 W. Buckeye Road Phoenix, AZ 85043** | | **All personal property listed on Schedules A/B** | | **$32,374.70** | **$0.00** | **$32,374.70** |
| **Vista Entertainment Solutions (USA) Inc. 335 N. Maple Drive, Ste 150 Beverly Hills, CA 90210** | receivables@vista.com 323-944-0470 | **Vendor** | | | | **$7,984.16** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Walt Disney Studios Disney Box 732554-14800 Frye Rd TX1-0201 Fort Worth, TX 76155** | **wdsmp.west@disney.com 818-560-3543** | **Vendor** | | | | **$5,522.86** |
| **Warner Bros Studios 4000 Warner Blvd Burbank, CA 91522** | **Nicole Paige nicole.paige@warnerbros.com** | **Vendor** | | | | **$8,999.06** |

Official form 204  Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured claims  page 3

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

Case 2:20-bk-05017-DPC  Doc 1 Filed 05/13/20 Entered 05/13/20 13:50:46 Desc
Main Document  Page 29 of 40

# United States Bankruptcy Court
## District of Arizona

In re    **Alamo Chandler LLC**                        Case No. _____

                                         Debtor(s)        Chapter    **11**

☐ Check if this is an
Amended/Supplemental Mailing List
(Include only newly added or
changed creditors.)

# MAILING LIST DECLARATION

I, the Member of Paschich Alamo Holdings LLC of the corporation named as the debtor in this case, do hereby certify, under penalty of perjury, that the Master Mailing List, consisting of __9__ sheet(s), is complete, correct and consistent with the debtor(s)' Schedules.

Date:    **May 13, 2020**                 **/s/ Craig Paschich**
                                           **Craig Paschich/Member of Paschich Alamo Holdings LLC**
                                           Signer/Title

Date:    **May 13, 2020**                 **/s/ Wesley D. Ray**
                                           Signature of Attorney
                                           **Wesley D. Ray 026351**
                                           **Sacks Tierney P.A.**
                                           **4250 N Drinkwater Blvd.**
                                           **4th Floor**
                                           **Scottsdale, AZ 85251-3693**
                                           **480-425-2600  Fax: 480-970-4901**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

Alamo Chandler LLC -

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
P.O. BOX 7346
PHILADELPHIA PA 19101-7346


ARIZONA DEPARTMENT OF REVENUE
PO BOX 29085
PHOENIX AZ 85038


20TH CENTURY FOX
23975 PARK SORRENTO, SUITE 300
CALABASAS CA 91302


ACCUCHEM
P.O. BOX 2202
MANSFIELD TX 76063


ALAMO DRAFTHOUSE CINEMAS LLC
3908 AVENUE B
AUSTIN TX 78751


ALAMO DRAFTHOUSE CINEMAS LLC
ATTN: MARTIN HORNSBY
612 E. 6TH STREET
AUSTIN TX 78701


ALAMO DRAFTHOUSE CINEMAS LLC
ATTN: TIM LEAGUE
612 E. 6TH STREET
AUSTIN TX 78701


ALAMO DRAFTHOUSE CINEMAS LLC
612 E. 6TH STREET
AUSTIN TX 78701


ALSCO
4707 W. CAMELBACK RD
PHOENIX AZ 85031


AMERICAN EXPRESS
WORLD FINANCIAL
200 VESEY STREET
NEW YORK NY 10285

Alamo Chandler LLC -

AMERICAN EXPRESS NATIONAL BANK
4315 S. 27TH WEST
SALT LAKE CITY UT 84184

AMERICAN GENRE FILM ARCHIVE
612A E 6TH ST
AUSTIN TX 78701

ARIZONA CUTLERY & SHARPENING SERVICES I
12620 N. CAVE CREEK RD #4
PHOENIX AZ 85022

ARIZONA DEPT OF REVENUE - SALES TAX
1600 W. MONROE ST
PHOENIX AZ 85007

AVESIS THIRD PARTY ADMINISTRATORS
PO BOX 52718
PHOENIX AZ 85072-2158

AZ ROLLER DERBY
11420 N 19TH AVE.
PHOENIX AZ 85029

BIGGS CAGAN & CHERRY PLLC
2601 E. THOMAS RD, STE 130
PHOENIX AZ 85016

BLUECROSS BLUESHIELD OF AZ
CASH CONTROL, P.O. BOX 52719
PHOENIX AZ 85072-2719

BLUESKY PEST CONTROL
PO BOX 80065
CITY OF INDUSTRY CA 91716-8065

BNC NATIONAL BANK
SBA DEPARTMENT
20175 N. 67TH AVENUE
GLENDALE AZ 85308

CENTURY LINK
P.O. BOX 52187
PHOENIX AZ 85072-2158

Alamo Chandler LLC -


CINEVIZION
5300 MELROSE AVE. CHAPLIN THEATER B-210
LOS ANGELES CA 90038


CITY OF CHANDLER
PO BOX 52158
PHOENIX AZ 85072-2158


COCA COLA NORTH AMERICA
1 COCA COLA PLZ NW
ATLANTA GA 30313


COMPLETE CARE REFRIGERATION
4727 E BELL RD
PHOENIX AZ 85032


COX BUSINESS
PO BOX 53249
PHOENIX AZ 85072-3249


COX COMMUNICATIONS ARIZONA LLC
20401 N. 29TH AVENUE, SUITE 100
PHOENIX AZ 85027


CRAIG  PASCHICH
519 E. HORSESHOE PLACE
CHANDLER AZ 85249


CRAIG & KIM PASCHICH
519 E. HORSESHOE PLACE
CHANDLER AZ 85249


CRAIG PASCHICH
519 E. HORSESHOE PLACE
CHANDLER AZ 85249


DELTA DENTAL
PO BOX 43000
PHOENIX AZ 85080-3000


DELUXE ECHOSTAR LLC
P.O BOX 749669
LOS ANGELES CA 90074

Alamo Chandler LLC -

DESERT OASIS COMMERCIAL CLEANERS
2487 S. GILBERT RD, SUITE 106-408
GILBERT AZ 85295

DIGITAL CINEMA DISTRIBUTION COALITION
1840 CENTURY PARK EAST, STE 550
LOS ANGELES CA 90067

ECOLAB
PO BOX 100512
PASADENA CA 91189-0812

ECOLAB
P.O. BOX 100512
PASADENA CA 91189

ECOLAB FOOD SAFETY SPECIALIST
24198 NETWORK PL
CHICAGO IL 60673-1241

ELEVEN ARTS
2127 SAWTELLE BLVD.
LOS ANGELES CA 90025

FIRE SECURITY ELECTRONICS &
COMMUNICATIONS INCC.
17621 N. 25TH AVENUE
PHOENIX AZ 85023

FSEC
17621 N. 25TH AVENUE
PHOENIX AZ 85023

HIGH PEAKS
PO BOX 7150
PHOENIX AZ 85011-7150

HOMETOWN CONCESSIONS LLC
4300 S 38TH ST #100
PHOENIX AZ 85040

IRONEDGE MANAGEMENT LLC
3000 WILCREST DRIVE, STE 300
HOUSTON TX 77042

Alamo Chandler LLC -

KELLOGG SUPPLY CO
4427 W. BUCKEYE RD, STE A
PHOENIX AZ 85043

KIMBERLY A. PASCHICH
519 E. HORSESHOE PLACE
CHANDLER AZ 85249

KIMBERLY AND CRAIG PASCHICH
519 E. HORSESHOE PLACE
CHANDLER AZ 85249

LARA PINSON
1907 RIDGETOP DRIVE
ROUND ROCK TX 78664

LIBER COCKTAILS, LLC
2204 FORBES DRIVE, STE 103
AUSTIN TX 78754

LIONS GATE RELEASING LLC
2700 COLORADO AV
SANTA MONICA CA 94040

LIONSGATE RELEASING LLC
2700 COLORADO AVE, STE 200
SANTA MONICA CA 90404

LIQUID ENVIRONMENTAL SOLUTIONS
PO BOX 733372
DALLAS TX 75373

MAHONY ENVIROMENTAL
37458 EAGLE WAY
CHICAGO IL 60678-1374

MISSION RESTAURANT SUPPLY
P.O. BOX 10310
SAN ANTONIO TX 78210

MONDO TEES
3908 AVE B
AUSTIN TX 78751

Alamo Chandler LLC -

MOVIO LTD
6300 WILSHIRE BOULEVARD, SUITE 940
LOS ANGELES CA 90048

NUCO2 LLC
PO BOX 9011
STUART FL 34995

NUCO2 LLC
2800 SE MARKET PLACE
STUART FL 34997

OPEN ROAD FILMS LLC
3108 W. SILVER LAKE BLVD
LOS ANGELES CA 90039

PARAMOUNT PICTURES CORPORATION
PO BOX 748774
LOS ANGELES CA 90074-8774

PARAMOUNT PICTURES CORPORATION
P.O. BOX 748774
LOS ANGELES CA 90074

PARK CIRCUS, INC
2060-D E. AVENIDA DE LOS ARBOLES STE 369
THOUSAND OAKS CA 91362

PASCHICH ALAMO HOLDINGS
519 E. HORSESHOE PLACE
CHANDLER AZ 85249

PASCHICH ALAMO HOLDINGS LLC
519 E. HORSESHOE PLACE
CHANDLER AZ 85249

PASCHICH ALAMO MANAGEMENT INC.
519 E. HORSESHOE PLACE
CHANDLER AZ 85249

PASCHICH ALAMO MANAGEMENT, INC.
519 E. HORSESHOE PLACE
CHANDLER AZ 85249

Alamo Chandler LLC -

PEDDLER'S SON PRODUCE COMPANY
3235 E. JACKSON ST
PHOENIX AZ 85034

POLSINELLI PC
1 E WASHINGTON ST STE 1200
PHOENIX AZ 85004

POS SOLUTIONS
5508 HWY 290 WEST
STE 104
AUSTIN TX 78735

PRINTGLOBE
3500 COMSOUTH DR, STE 100
AUSTIN TX 78744

QUIKPRINT
410 CONGRESS AVE
AUSTIN TX 78701

RIVER CITY SCREENPRINTING & EMBROIDERY
1705 S. IH 35
SAN MARCOS TX 78666

SERVICE 1ST FIRE PROTECTION
21630 N. 9TH AVE, STE 101
PHOENIX AZ 85027

SONY ELECTRONICS INC
22470 NETWORK PLACE
CHICAGO IL 60673-1224

SONY ELECTRONICS INC
22470 NETWORK PLACE
CHICAGO IL 60673

SONY PICTURES RELEASING CORPORATION
10202 W. WASHINGTON BLVD
CULVER CITY CA 90232-3119

SONY PICTURES RELEASING CORPORATION
10202 W. WASHINGTON BLVD, CAPRA 1116
CULVER CITY CA 90232

Alamo Chandler LLC -

SOUTHWEST GAS CORPORATION
PO BOX 24531
OAKLAND CA 84623-1531

SPECTRUM MECHANICAL & SERVICE
CONTRACTORS LLC
1525 W. 10TH PLACE
TEMPE AZ 85281

SRP - SALT RIVER PROJECT
PO BOX 80062
PRESCOTT AZ 86304

STERITECH C/O RENTOKIL NORTH AMERICA
P.O. BOX 14095
READING PA 19612

STRONG TECHNICAL SERVICES
P.O. BOX 310299
DES MOINES IA 50331

SUN DEVIL HOOD & EXHAUST CLEANING INC
3040 W. WELDON AVE
PHOENIX AZ 85017

THE SHOPPES AT CHANDLER HEIGHTS LLC
555 E. RIVER RD, STE 201
TUCSON AZ 85704

THE SHOPPES AT CHANDLER HEIGHTS LLC
C/O TOWN WEST REALTY II INC.
3002 N. CAMPBELL AVENUE, SUITE 200
TUCSON AZ 85719

TOP HAT PROVISIONS LLC
1 S PARK ST
SAN FRANCISCO CA 94107

U.S. SMALL BUSINESS ADMINISTRATION
2828 N. CENTRAL AVENUE, SUITE 800
PHOENIX AZ 85004

UNIVERSAL FILM EXCHANGE LLC
LB 848270/1950 N. STEMMONS FWY #5010
DALLAS TX 75207

Alamo Chandler LLC -

US FOODS
4650 W. BUCKEYE ROAD
PHOENIX AZ 85043

US FOODS
PO BOX 52531
PHOENIX AZ 85072-2531

VISTA ENTERTAINMENT SOLUTIONS (USA) INC
6300 WILSHIRE BLVD, SUITE 940
LOS ANGELES CA 90048

VISTA ENTERTAINMENT SOLUTIONS (USA) INC.
335 N. MAPLE DRIVE, STE 150
BEVERLY HILLS CA 90210

WALT DISNEY STUDIOS
DISNEY BOX 732554-14800 FRYE RD TX1-0201
FORT WORTH TX 76155

WALT DISNEY STUDIOS MOTION PICTURES
LEGAL DEPARTMENT - 500 S BUENA VISTA ST.
BURBANK CA 91521

WARNER BROS STUDIOS
4000 WARNER BLVD
BURBANK CA 91522

WELL GO USA
3801 E PLANO PKWY, STE 300
PLANO TX 75074

# United States Bankruptcy Court
### District of Arizona

In re    **Alamo Chandler LLC**

Debtor(s)

Case No.

Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Alamo Chandler LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Paschich Alamo Holdings, LLC**
**519 E. Horseshoe Place**
**Chandler, AZ 85249**

☐ None [*Check if applicable*]

**May 13, 2020**

Date

**/s/ Wesley D. Ray**

**Wesley D. Ray 026351**

Signature of Attorney or Litigant

Counsel for   **Alamo Chandler LLC**

**Sacks Tierney P.A.**
**4250 N Drinkwater Blvd.**
**4th Floor**
**Scottsdale, AZ 85251-3693**
**480-425-2600 Fax:480-970-4901**
**Wesley.Ray@sackstierney.com**