Wesley D. Ray (SBN 026351)
Wesley.Ray@SacksTierney.com
Philip R. Rudd (SBN 014026)
Philip.Rudd@SacksTierney.com
**SACKS TIERNEY P.A.**
4250 N. Drinkwater Blvd., 4th Floor
Scottsdale, AZ 85251-3693
Telephone: 480.425.2600
Facsimile: 480.970.4610
*Attorneys for the Debtors*

# IN THE UNITED STATES BANKRUPTCY COURT

# THE DISTRICT OF ARIZONA

| | |
|---|---|
| In re: | |
| ALAMO CHANDLER, LLC, | Case No. 2:20-bk-05017-DPC |
| ALAMO GILBERT, LLC, | Joint Administration With<br>Cases No. 2:20-bk-05020-DPC<br>2:20-bk-05026-DPC |
| ALAMO TEMPE, LLC, | |
| Debtors. | Chapter 11 Proceedings |
| THIS FILING APPLIES TO:<br> X  All Debtors<br>_____ Alamo Chandler, LLC<br>_____ Alamo Gilbert, LLC<br>_____ Alamo Tempe, LLC | **DEBTORS' SECOND AMENDED<br>JOINT PLAN OF REORGANIZATION<br>DATED MARCH 10, 2021** |

Alamo Chandler, LLC ("Alamo Chandler,") Alamo Gilbert, LLC, ("Alamo Gilbert,") and Alamo Tempe, LLC ("Alamo Tempe" and together with Alamo Chandler and Alamo Gilbert, the "Debtors"), as debtors and debtors in possession in the above-captioned bankruptcy cases, hereby submit to the Court and creditors of the Debtors' Estates this *Second Amended Joint Plan of Reorganization Dated March 10, 2021* (the "Plan") pursuant to 11 U.S.C. § 1189.

## I. DEFINITIONS

For purposes of this Plan, capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in this Section I of the Plan. Any term used in the Plan that is not defined in the Plan, but is defined in the Bankruptcy Code or the Bankruptcy Rules, retains the meaning ascribed to such term in the Bankruptcy Code or the Bankruptcy Rules. Whenever the context requires, such terms include the plural as well as the singular, the masculine gender includes the feminine gender, and the feminine gender includes the masculine gender.

As used in this Plan, the following terms have the meanings specified below:

**Allowed Administrative Claim**: Every cost or expense of administration in the Bankruptcy Case, including, but not limited to, any actual and necessary expenses of preserving or disposing of the assets of the Estate, any actual and necessary expenses incurred in operating the Debtors' business postpetition, any professional fees and costs approved by the Court, and all Claims approved under Bankruptcy Code § 507(a)(2).

**Allowed Claim:** A Claim:

1.     With respect to which a proof of claim has been filed with the Court within the applicable period of time fixed by Bankruptcy Rule 3003 and to which no objection to the allowance of the Claim has been filed by the Debtors or any other party or as to which any such objection has been determined by an order or judgment of the Court which is no longer subject to appeal and to which no appeal is pending; or

2.     Scheduled in the lists of creditors prepared and filed with the Court pursuant to Bankruptcy Rule 1007(b) and not listed as disputed, contingent, or unliquidated as to the amount.

An Allowed Claim shall not include unmatured or postpetition interest, penalties, fees, or costs, unless specifically stated in the Plan. Notwithstanding Bankruptcy Code section 502(a) and Bankruptcy Rules 3001 and 3003, for the purposes of the Plan, a Claim shall not be an Allowed Claim unless it satisfies the definition of Allowed Claim under this Plan.

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251–3693

**Allowed Interest**: An Interest in the Debtors held by a person or entity as of the Petition Date, and to which no objection to the allowance of the Interest has been filed by the Debtors or any other party, or as to which any such objection has been determined by an order or judgment of the Court which is no longer subject to appeal and to which no appeal is pending.

**Allowed Priority Claim**: The Allowed Claim of a Creditor that is entitled to priority in payment under Bankruptcy Code sections 507(a)(3) through (a)(10).

**Allowed Secured Claim**: An Allowed Claim to the extent that such Allowed Claim is secured by a lien that is unavoidable, on property in which the Estate has an interest, to the extent of the value of such Creditor's interest in the Estate's interest in such property, as determined in light of the purpose of the valuation and of the proposed disposition and use of such property.

**Allowed Unsecured Claim**: An Allowed Claim to the extent that such Allowed Claim is not secured by a lien on property in which the Estate has an interest.

**AmEx:** American Express National Bank.

**Bankruptcy Case**: The Debtors' jointly-administered Chapter 11 bankruptcy cases; Case Nos. 2:20-bk-05017-DPC, 2:20-bk-05020-DPC, 2:20-bk-05026-DPC.

**Bankruptcy Code**: 11 U.S.C. §§ 101, *et seq.*, including, and as amended by, the Small Business Reorganization Act of 2019 11 U.S.C. §§ 1181, *et. seq.*, applicable to these Bankruptcy Cases.

**Bankruptcy Court**: The United States Bankruptcy Court for the District of Arizona.

**Bankruptcy Rules**: The Federal Rules of Bankruptcy Procedure in effect as of the Petition Date.

**BNC**: BNC National Bank.

**Chandler Hold Co.:** Chandler Theater Holding, LLC, a Texas limited liability company. The company formed to hold the majority interest in the Reorganized Alamo Chandler.

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251–3693

**Chapter 11**: Chapter 11 of the United States Bankruptcy Code, 11 U.S.C. §§ 1101, *et seq*.

**Claim**: (a) A right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured, which right arose or accrued prior to the Confirmation Date; (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, un-matured, disputed, undisputed, secured, or unsecured, where such right arose or accrued prior to Confirmation; or (c) a claim arising under Bankruptcy Code section 502(g).

**Claimant or Creditor**: Any person or entity that asserts a Claim.

**Confirmation**: The signing by the Court of the Confirmation Order.

**Confirmation Date**: The date upon which the Confirmation Order is entered upon the Bankruptcy Court's docket.

**Confirmation Order**: The Order signed by the Bankruptcy Court pursuant to Bankruptcy Code section 1191 confirming this Plan.

**Contingent Claim**: Any Claim for which a proof of claim has been filed with the Bankruptcy Court: (a) that was not filed in a sum certain, or that has not accrued and is dependent on a future event that has not occurred and may never occur, and (b) that has not been allowed on or before the Confirmation Date.

**Court**: The Bankruptcy Court.

**Debtors**: Alamo Chandler, LLC, Alamo Gilbert, LLC, and Alamo Tempe, LLC.

**Disputed Claim**: A Claim that the Debtors listed as unliquidated, disputed, or contingent in their Schedules of Assets and Liabilities, or to which an objection has been filed that has not been resolved by a Final Order of the Bankruptcy Court.

**Effective Date**: The first business day that is at least 30 days after the Confirmation Date. In the event the Confirmation Order has been stayed by a court of competent

jurisdiction, the Debtors may elect to delay the Effective Date pending a resolution of the order staying the Confirmation Order.

**Estate**: The accumulation of each of the Debtor's bankruptcy estates, created by the filing of the Petitions, as identified and described in Bankruptcy Code sections 541 and 1186.

**Final Order**: An order or judgment of the Bankruptcy Court that has not been stayed.

**Franchise Agreements:** The agreements between the Debtors and Franchisor, pursuant to which the Debtors are required to pay certain fees and royalties to Franchisor in exchange for the usage of certain marks and the provision of various services.

**Franchisor**: Alamo Drafthouse Cinemas, LLC.

**GetBackd:** Austin Business Finance, LCC dba GetBackd.

**Gilbert Hold Co.**: Gilbert Theater Holding, LLC, a Texas limited liability company. The company formed to hold the majority interest in the Reorganized Alamo Gilbert.

**Hold Cos.**: Chandler Hold Co., Tempe Hold Co., and Gilbert Hold Co., collectively.

**Insider**: A person or entity within the definition contained at Bankruptcy Code section 101(31).

**Interest**: Any equity interest in any of the Debtors as of the Petition Date.

**Interest Holder**: Any person or persons owning an Interest in any of the Debtors as of the Petition Date.

**New Debt Obligations**: Those debts of the Debtors that existed pre-confirmation, but that are modified by the confirmed Plan resulting in the creation of a new obligation of the Reorganized Debtors pursuant to this Plan. The obligations for which the Reorganized Debtors have liability under the terms of the confirmed Plan. The New Debt Obligations shall not be considered in default unless or until the Reorganized Debtors default on such obligations after the Effective Date.

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251–3693

**Person**:  Any individual, corporation, partnership, joint venture, association, joint stock company, trust, unincorporated association or organization, governmental agency, or associated political subdivision.

**Petitions**:  The voluntary bankruptcy petitions for relief filed by the Debtors under Chapter 11 of the Bankruptcy Code, which commenced the Bankruptcy Cases.

**Petition Date**:  The date on which the Petitions were filed; May 13, 2020.

**Plan**:  This Amended Joint Plan of Reorganization and any amendments or supplements hereto.

**Projected Disposable Income**:  As provided in 11 U.S.C. § 1191, the amount of income that is received by each Debtor and not reasonably necessary to be expended for the payment of expenditures necessary for the continuation, preservation, or operation of the business of that Debtor, and therefore available for the payment of Allowed Claims under the Plan, as reflected in the Projections attached hereto as Exhibits "A," "B," and "C," as ultimately amended.

**Projections:**  The financial projections for each of the Debtors, collectively, attached hereto as Exhibits "A," "B," and "C," as they may be ultimately amended.

**Pro Rata**:  The ratio of an Allowed Claim or Allowed Interest in a particular Class to the aggregate amount of all Allowed Claims or Allowed Interests in that Class.

**Reorganized Debtors**:  The Debtors after the Effective Date.

**SBA**:  The United States Small Business Administration, acting through its properly designated affiliates, representatives and agents.

**Schedules** or **Schedules of Assets and Liabilities**:  The Schedules of Assets and Liabilities and Statements of Financial Affairs, and any amendments thereto, filed by the Debtors.

**Stearns:**  Stearns Bank N.A.

**Tempe Hold Co.:**  Tempe Theater Holding, LLC, a Texas limited liability company.  The company formed to hold the majority interest in the Reorganized Alamo Tempe.

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251-3693

2968333.v1

**Trustee**:   The Subchapter V Trustee appointed in the Bankruptcy Cases; Mr. Edward Burr of MAC Restructuring Advisors, LLC.

**US Foods:**  US Foods, Inc.

**Unliquidated**:   The term describing the Allowed Claim of a Creditor when the value of its claim has not been determined or stated with finality.

## II.    INTRODUCTION

This Plan is being proposed by the Debtors to reorganize their liabilities, so as permit continued operations from which Creditors and Interest Holders can be paid, and avoid the disastrous effects of a liquidation.   Unless otherwise noted, those portions of the Plan providing factual information concerning the Debtors, their assets, and their liabilities, have been prepared from information maintained or prepared by the Debtors and their retained professionals.   The financial information contained in this Plan has not been subjected to an audit by an independent auditor or certified public accountant.   The Debtors are not able to warrant or represent that the information contained in this Plan is without any inaccuracies. To the extent practicable, though, the information provided herein has been prepared from the Debtors' financial books and records and efforts have been made to ensure that all such information is fairly represented.

This Plan will classify all Creditors and Interest Holders into classes.   The treatment of each class of Creditors or Interest Holders will be set forth in the Plan.   You should carefully examine the treatment of the class to which your Claim or Interest is assigned.

The Bankruptcy Court will confirm the Plan if the requirements of Bankruptcy Code are satisfied.   The Bankruptcy Court must determine whether the Plan has been accepted by each impaired class entitled to vote on the Plan.   Impaired classes entitled to vote on the Plan are those classes of claims whose legal, equitable, or contractual rights are altered, as provided in Bankruptcy Code section 1124.   An impaired class of Claims is deemed to have accepted the Plan if Claimants holding at least two thirds (2/3) of the dollar amount of those Claims who vote, and more than one half (1/2) in number of those Claims who vote, have accepted the Plan.   An impaired class of Interests is deemed to have accepted the Plan if the

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251-3693

Plan has been accepted by at least two thirds (2/3) in amount of the Allowed Interests who vote on the Plan. Only the votes of those Creditors or Interest Holders whose ballots are timely received will be counted in determining whether a class has accepted the Plan. Even if each class of Creditors and Interest Holders does not accept the Plan, the Plan can be confirmed under Bankruptcy Code section 1191(b).

## III. HISTORY OF THE DEBTORS' BUSINESS OPERATIONS

Each of the Debtors presently operates an Alamo Drafthouse Cinema (each a "Theater," and collectively, the "Theaters") under a franchise agreement with Franchisor. The Debtors' business model is to provide patrons of the Theaters with an upscale movie-going experience that includes premium seating and amenities, and access to a full-service menu.

The Theaters are located, respectively, in Gilbert, Tempe, and Chandler Arizona. Alamo Gilbert operates its Theater in space leased from Alamo Gilbert Holdings, LLC (the "Gilbert Landlord") under that certain Lease Agreement dated as of August 8, 2018 (the "Gilbert Lease"). Alamo Tempe operates its Theater in space leased from Alamo Tempe Holdings, LLC (the "Tempe Landlord) under that certain Lease Agreement dated as of June 12, 2017 (the "Tempe Lease). Alamo Chandler operates its Theater in space leased from The Shoppes at Chandler Heights, LLC (the "Chandler Landlord") under that certain Lease dated as of January 13, 2016 (the "Chandler Lease).

The Gilbert Theater opened on, or about, November 27, 2019. The Tempe Theater opened on, or about, May 17, 2018. The Chandler Theater opened on, or about, December 1, 2016. Until the spring of 2020, although still relatively new, the Debtors' Theaters were generally operating sustainably and had good prospects for growth. COVID-19 dramatically changed the Debtors' business landscape.

The cinema industry has been especially hard-hit by COVID-19. COVID-19 and the array of resultant stay-at-home orders entered across the United States have prevented theater operators, like the Debtors, from conducting business, resulted in the suspension of movie releases, and instilled fear in the movie-going public.

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251-3693

On March 19, 2020, Governor Ducey issued Executive Order 2020-09 (the "First Executive Order"). The First Executive Order compelled the closure of all movie theaters in the state of Arizona to protect against the spread of COVID-19. As a result of the First Executive Order, the Debtors Theaters were promptly and completely closed. The First Executive Order forcing the closure of the Theaters, though a series of intervening orders, expired on May 15, 2020. On June 29, 2020, Governor Ducey issued Executive Order 2020-43, (the "Second Executive Order," and collectively with the First Executive Order, the "Executive Orders"), again forcing the closure of the Theaters through July 27, 2020. By virtue of the Executive Orders, the Debtors were legally and completely prohibited from operating their businesses for a total of approximately 85 days.

Even after the operational restrictions created by the Executive Orders were removed, the Debtors have had, and continue, to struggle with an absence of high-profile movie releases. First-run movies produced and distributed by major film studios are the primary driver of patrons to the Debtors' Theaters. Since approximately March 6, 2020, only two high-profile movies were released exclusively to theaters by the major film distributors: *Onward* and *Tenet*. *Croods 2* and *Wonder Woman 84* were released to theaters, but were simultaneously released to video-on-demand. The vast majority of movies scheduled for release have been postponed or, in some cases, released directly and exclusively to video on demand. This has deprived the Debtors of their primary product, and significantly impaired the Debtors' ability to generate revenue. These regulatory and supply-chain problems, when coupled with the general fear of public places that COVID-19 has created within the movie-going public, made the Debtors' prior business structure infeasible and necessitated these Bankruptcy Cases.

A.     The Debtors' Ownership and Management

Each of the Debtors is managed, on a day-to-day basis, by Craig Paschich. Paschich Alamo Holdings LLC ("PAH") owned a majority of the Class A Interests in each of the Debtors as of the Petition Date. PAH is owned and managed by Mr. Paschich and his wife,

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251-3693

Kimberly Paschich. Listings of the other holders of Interests in the Debtors, as of the Petition Date, were filed as part of each Debtor's Schedules.

### B.     Projections for Future Operations

With consideration of all of the foregoing, among other things, the Debtors, with the assistance of the Gilbert Landlord and the Tempe Landlord, have prepared financial Projections extending through the first quarter of 2024 to demonstrate their ability to perform under the Plan. The Projections for Alamo Gilbert, Alamo Tempe, and Alamo Chandler are attached hereto as Exhibits "A," "B," and "C," respectively and incorporated fully herein by this reference. The Projections are based upon the Debtors' best current estimates of the future revenues to be generated through their operations, and the expenses the Debtors presently expect to incur. The Debtors reserve the right to amend or revise the Projections in the future.

## IV.     CLASSIFICATION OF CLAIMS AND INTERESTS

### A.     Class 1:  Administrative and Priority Claims

   **1.     Class 1-A:  Allowed Administrative Claims**.

   **2.**     Class 1-B:  Allowed Priority Tax Claims.

### B.     Class 2: Alamo Gilbert Secured Claims

   **3.**     Class 2-A: Allowed Secured Claim of Stearns.

   **4.**     Class 2-B: Allowed Secured Claim of the SBA.

### C.     Class 3: Alamo Tempe Secured Claims

   **5.**     Class 3-A: Allowed Secured Claim of BNC.

   **6.**     Class 3-B: Allowed Secured Claim of GetBackd.

   **7.**     Class 3-C: Allowed Secured Claim of the SBA.

### D.     Class 4: Alamo Chandler Secured Claims

   **8.**     Class 4-A: Allowed Secured Claim of BNC.

   **9.**     Class 4-B: Allowed Secured Claim of US Foods.

   **10.**     Class 4-C:  Allowed Secured Claim of AmEx.

   **11.**     Class 4-D: Allowed Secured Claim of the SBA.

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251–3693

**E.**     <u>Class 5: Unsecured Claims</u>

       **12.**     Class 5-A: Allowed Unsecured Claims.

**F.**     <u>Class 6: Equity Interests</u>

       **13.**     Class 6-A: Allowed Interests.

## V.     IMPAIRMENT OF CLASSES

Classes 1-A and 1-B are unimpaired under the Plan. All other Classes are impaired, as that term is defined in Bankruptcy Code section 1124.

## VI.     TREATMENT OF CLASSES

**A.**     <u>Class 1: Priority Claims</u>

       **1.**     **Class 1-A: Allowed Administrative Claims**

This Class consists of all Allowed Administrative Claims against the Debtors. This Class is not impaired. Any Allowed Administrative Claims incurred in the ordinary course of the Debtors' operations will be paid in accordance with the terms established by the Debtors and the implicated Claimant. Unless other Claimants holding Claims in this Class agree to an alternative form of treatment, the Allowed Administrative Claims of Class 1-A shall be paid in full, in cash, on or before the Effective Date. Any Class 1-A Administrative Claim not allowed as of the Effective Date shall be paid as soon thereafter as it is allowed and ordered paid by the Court. Claimants holding Claims in this Class will be paid, on account of such Claims, from the Debtor or Debtors against which such Claims exist.

       **2.**     **Class 1-B: Allowed Priority Tax Claims**

This class consists of Allowed Priority Claims under 11 U.S.C. § 507(a)(8). As provided in 11 U.S.C. § 1129(a)(9)(C), unless they agree to an alternative form of treatment, Claimants holding Claims in this Class will be paid in full in equal quarterly installments, commencing 30 days after the Effective Date, with interest accruing at the otherwise applicable statutory rate. Any amount that remains owing to the holder of an Allowed Priority Claim in this Class, on account of such Allowed Priority Claim, shall be paid on the fifth anniversary of the Petition Date. Any Class 1-B Claims not allowed as of

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251–3693

the Effective Date shall be paid, according to the terms of this Class, as soon thereafter as they are allowed by the Court. This Class is not impaired. Claimants holding Claims in this Class will be paid, on account of such Claims, from the Debtor or Debtors against which such Claims exist.

## B. Class 2: Alamo Gilbert Secured Claims

### 1. Class 2-A – Allowed Secured Claim of Stearns

This Class consists of the Allowed Secured Claim of Stearns against Alamo Gilbert. Stearns asserts that the amount of its Claim is approximately $1,396,934.75, and that its Claim is secured by a first-position lien on substantially all of the assets of Alamo Gilbert. Pursuant to Section 506(a) of the Bankruptcy Code, the amount of Stearns' Allowed Secured Claim will be limited to the value of its collateral, as determined by the Court or agreement of the parties. Any amount by which Stearns' Allowed Claim exceeds the value of its collateral will constitute an Unsecured Claim, and be treated as part of Class 5-A.

Alamo Gilbert will pay Stearns' Allowed Secured Claim, in full, with interest accruing at the Prime Rate, as established by the Wall Street Journal, plus 2%, *per annum*. Notwithstanding anything herein to the contrary, the interest accrued and paid to Stearns on account of its Allowed Secured Claim shall never exceed 8.5% *per annum*. Payments to Stearns on account of its Allowed Secured Claim shall be made on the following schedule: No payments will be made until June 1, 2021. Commencing June 1, 2021, for a period of 9 months, Alamo Gilbert will make monthly interest-only payments to Stearns, at the rate set forth above. Commencing March 1, 2022, the unpaid balance of Stearns' Allowed Secured Claim will be paid in equal monthly installments of principle and interest. Any amount that remains owing to Stearns on account of its Allowed Secured Claim shall be paid on, or before the tenth anniversary of the Effective Date. The Debtors may pay all, or any portion, of the balance of Stearns' Allowed Secured Claim at any time without penalty. Stearns will retain its liens and security interests in Alamo Gilbert's property, with the same validity and priority, and to the same extent, that such liens existed on the Petition Date. Stearns' lien shall attach to the Alamo Gilbert's liquor license, as was contemplated by Stearns when the

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251–3693

loan was funded. In addition, and with the agreement of the Gilbert Landlord, Stearns' Allowed Secured claim shall be guaranteed by the Gilbert Landlord and secured by a second-position lien on the real estate in which Alamo Gilbert's Theater is operated. Gilbert Hold Co. shall also guarantee the payment of Stearns' Allowed Secured Claim. Immediately upon payment in full of Stearns' Allowed Secured Claim, all of Stearns' liens and security interests in the Debtors' property, and any lien on the Gilbert Landlord's property derived from Stearns' claims against the Debtor, will be deemed satisfied, extinguished, released, and discharged in full.

## 2. Class 2-B – Allowed Secured Claim of SBA

This Class consists of the Allowed Secured Claim of the SBA against Alamo Gilbert. The SBA asserts that the amount of its Claim is $112,531.20, and that its Claim is secured by a lien on substantially all of the assets of Alamo Gilbert. Alamo Gilbert disputes that the SBA's Claim is secured, to any extent, for two reasons. Initially, the SBA did not perfect its lien with the filing of a UCC-1 Financing Statement until May 17, 2020. This was after the Petition Date, and potentially in violation of the automatic stay of 11 U.S.C. § 362. Secondly, any lien asserted by the SBA would be junior to the liens of Stearns. Alamo Gilbert asserts that there is no equity in the value of its assets, after accounting for the senior Secured Claim of Stearns. In accordance with 11 U.S.C. § 506(a), then, the entirety of the SBA's Claim is Unsecured. The SBA's Claim against Alamo Gilbert, in its entirety, will be deemed to be Unsecured and treated as a part of, and in accordance with the treatment in the Plan for Class 5-A.

This Class is included herein only to provide disclosure regarding Alamo Gilbert's liability to the SBA, and to promote transparency. For the reasons set forth above, Alamo Gilbert asserts that Class 2-B is an empty Class and a nullity. Unless the Court subsequently orders that some portion of the SBA's Allowed Claim is Secured, this Class shall be disregarded for all purposes relating to Plan confirmation and extinguished by the Confirmation Order.

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251–3693

**C.** **Class 3: Alamo Tempe Secured Claims**

    **1.** **Class 3-A – Allowed Secured Claim of BNC**

This Class consists of the Allowed Secured Claim of BNC against Alamo Tempe. BNC asserts that the amount of its Claim is approximately $536,171.46, and that its Claim is secured by a first-position lien on substantially all of the assets of Alamo Tempe. Pursuant to Section 506(a) of the Bankruptcy Code, the amount of BNC's Allowed Secured Claim will be limited to the value of its collateral, as determined by the Court or agreement of the parties. Any amount by which BNC's Allowed Claim exceeds the value of its collateral will constitute an Unsecured Claim, and be treated as part of Class 5-A.

Alamo Tempe will pay BNC's Allowed Secured Claim, in full, with interest accruing at the rate of 5.5% *per annum*, on the following schedule: No payments will be made until June 1, 2021. Commencing June 1, 2021, for a period of 9 months, Alamo Tempe will make monthly interest-only payments to BNC. Commencing April 1, 2022, the unpaid balance of BNC's Allowed Secured Claim will be paid in equal monthly installments of principle and interest based upon a ten-year amortization schedule. Any amount that remains owing to BNC on account of its Allowed Secured Claim shall be paid on, or before, May 11, 2028.

Chandler Hold Co. and Tempe Hold Co. will execute a guaranty in favor of BNC, which shall guaranty BNC's Allowed Secured Claims against Alamo Chandler and Alamo Tempe. The Tempe Landlord will execute a guaranty and a deed of trust in favor of BNC, granting BNC a second-position lien on the real property upon which the Tempe Theater is operated, which shall secure BNC's Allowed Secured Claims against Alamo Tempe and Alamo Chandler. BNC shall not take any action against the Tempe Landlord in connection with this guaranty, however, unless and until it first exhausts its remedies in the assets of the Reorganized Debtors.

The Debtors may pay all, or any portion, of the balance of BNC's Allowed Secured Claim at any time without penalty. BNC will retain its liens and security interests in Alamo Tempe's property, with the same validity and priority, and to the same extent, that such

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251–3693

liens existed on the Petition Date. Immediately upon payment in full of BNC's Allowed Secured Claim, all of BNC's liens and security interests in Alamo Tempe's property, and in the Tempe Landlord's property, will be deemed satisfied, extinguished, released, and discharged in full.

### 2. Class 3-B – Allowed Secured Claim of GetBackd

This Class consists of the Allowed Secured Claim of GetBackd against Alamo Tempe. GetBackd will have an Allowed Secured Claim in the amount of $276,446.00 (the "GetBackd Claim") accruing interest in accordance with its loan documents and secured by all of Alamo Tempe's assets to the extent, and in the priority, existing as of the Petition Date. Commencing on the 10th day of the third month after the Effective Date and continuing every two months thereafter, Alamo Tempe will provide to GetBackd an accounting, in a form reasonably acceptable to Alamo Tempe and GetBackd, of all revenue and expenses for the previous two months. Commencing on the first business day of the first month after the Effective Date, Alamo Tempe will pay to GetBackd $1,000 per week for the ensuing six months (the "First Period"). If during the First Period, Alamo Tempe's revenues reach $325,000 per month, the payment amount will increase to $2,000 per week. If, at any time during the First Period after an escalation in the weekly payment has occurred, Alamo Tempe's monthly revenues fall below $325,000 for two consecutive months, the weekly payment due to GetBackd shall revert back to $1,000. At the end of the First Period (if not already increased), the payment amount will increase to $2,000 per week for the ensuing six months (the "Second Period"). If during the First or Second Periods, Alamo Tempe's monthly revenues reach $487,500, the payment amount will increase to $5,000 per week. If, at any time during the Second Period after an escalation in the weekly payment has occurred, Alamo Tempe's monthly revenues fall below $487,500 for two consecutive months, the weekly payment due to GetBackd shall revert back to $2,000. At the end of the Second Period, (if not already increased), the payment amount will increase to $5,000 per week until the Claim is paid in full.

The Debtors may pay all, or any portion, of the balance of GetBackd's Allowed

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251–3693

2968333.v1

Secured Claim at any time without penalty. Immediately upon payment in full of GetBackd's Allowed Secured Claim, all of GetBackd's liens, security interests, and other interests in Alamo Tempe's property will be deemed satisfied, extinguished, released, and discharged in full.

### 3. Class 3-C – Allowed Secured Claim of the SBA

This Class consists of the Allowed Secured Claim of the SBA against Alamo Tempe. The SBA asserts that the amount of its Claim is $150,030.82, and that its Claim is secured by a lien on substantially all of the assets of Alamo Tempe. Alamo Tempe disputes that the SBA's Claim is secured, to any extent, for two reasons. Initially, the SBA did not perfect its lien with the filing of a UCC-1 Financing Statement until May 17, 2020. This was after the Petition Date, and potentially in violation of the automatic stay of 11 U.S.C. § 362. Secondly, any lien asserted by the SBA would be junior to the liens of BNC and GetBackd. Alamo Tempe asserts that there is no equity in the value of its assets, after accounting for the senior Secured Claims of BNC and GetBackd. In accordance with 11 U.S.C. § 506(a), then, the entirety of the SBA's Claim against Alamo Tempe is Unsecured. The SBA's Claim against Alamo Gilbert, in its entirety, will be deemed to be Unsecured and treated as a part of, and in accordance with the treatment in the Plan for Class 5-A.

This Class is included herein only to provide disclosure regarding Alamo Tempe's liability to the SBA, and to promote transparency. For the reasons set forth above, Alamo Tempe asserts that Class 3-C is an empty Class and a nullity. Unless the Court subsequently orders that some portion of the SBA's Allowed Claim is Secured, this Class shall be disregarded for all purposes relating to Plan confirmation and extinguished by the Confirmation Order.

### D. Class 4: Alamo Chandler Secured Claims

### 1. Class 4-A – Allowed Secured Claim of BNC

This Class consists of the Allowed Secured Claim of BNC against Alamo Chandler. BNC asserts that the amount of its Claim is approximately $2,011,430.01, and that its Claim is secured by a first-position lien on substantially all of the assets of Alamo Chandler.

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251-3693

Pursuant to Section 506(a) of the Bankruptcy Code, the amount of BNC's Allowed Secured Claim will be limited to the value of its collateral, as determined by the Court or agreement of the parties. Any amount by which BNC's Allowed Claim exceeds the value of its collateral will constitute an Unsecured Claim, and be treated as part of Class 5-A.

Alamo Chandler will pay BNC's Allowed Secured Claim, in full, with interest accruing at the rate of 5.5% *per annum*, on the following schedule: No payments will be made until June 1, 2021. Commencing June 1, 2021, for a period of 9 months, Alamo Chandler will make monthly interest-only payments to BNC. Commencing April 1, 2022, the unpaid balance of BNC's Allowed Secured Claim will be paid in equal monthly installments of principle and interest based upon a ten-year amortization schedule. Any amount that remains owing to BNC on account of its Allowed Secured Claim shall be paid on, or before, July 1, 2026.

Chandler Hold Co. and Tempe Hold Co. will execute a guaranty in favor of BNC, which shall guaranty BNC's Allowed Secured Claims against Alamo Chandler and Alamo Tempe. The Tempe Landlord will execute a guaranty and a deed of trust in favor of BNC, granting BNC a second-position lien on the real property upon which the Tempe Theater is operated, which shall secure BNC's Allowed Secured Claims against Alamo Tempe and Alamo Chandler. BNC shall not take any action against the Tempe Landlord in connection with this guaranty, however, unless and until it first exhausts its remedies in the assets of the Reorganized Debtor(s).

BNC shall be permitted to foreclose its security interest in a certificate of deposit posted prior to the Petition Date to secure BNC's claim against Alamo Chandler. The balance of the certificate of deposit will be applied to the outstanding principal balance of BNC's Allowed Secured Claim against Alamo Chandler.

The Debtors may pay all, or any portion, of the balance of BNC's Allowed Secured Claim at any time without penalty. BNC will retain its liens and security interests in Alamo Chandler's property, with the same validity and priority, and to the same extent, that such liens existed on the Petition Date. Immediately upon payment in full of BNC's Allowed

Secured Claim, all of BNC's liens and security interests in Alamo Chandler's property, and in the Tempe Landlord's property, will be deemed satisfied, extinguished, released, and discharged in full.

### 2. Allowed Secured Claim of US Foods

This Class consists of the Allowed Secured Claim of US Foods against Alamo Chandler. US Foods asserts that the amount of its Claim is approximately $41,346.51. Prior to the Petition Date, US Foods filed a UCC 1 Financing Statement indicating that its claim is secured by a lien on substantially all of the assets of Alamo Chandler. Pursuant to Section 506(a) of the Bankruptcy Code, the amount of US Foods' Allowed Secured Claim will be limited to the value of its collateral, as determined by the Court or agreement of the parties. Any amount by which US Foods' Allowed Claim exceeds the value of its collateral, after accounting for senior liens, will constitute an Unsecured Claim, and be treated as part of Class 5-A.

Alamo Chandler will pay US Foods' Allowed Secured Claim, in full, with interest accruing at the rate of 5% per annum, on the following schedule: No payments will be made until June 1, 2021. Commencing June 1, 2021, for a period of 12 months, Alamo Chandler will make monthly interest-only payments to US Foods. Commencing June 1, 2022, the unpaid balance of US Foods' Allowed Secured Claim will be paid in equal monthly installments of principle and interest over the course of 10 (ten) years. Any amount that remains owing to US Foods on account of its Allowed Secured Claim shall be paid on, or before, June 1, 2032. The Debtors may pay all, or any portion, of the balance of US Foods Allowed Secured Claim at any time without penalty. US Foods will retain its liens and security interests in Alamo Chandler's property, with the same validity and priority, and to the same extent, that such liens existed on the Petition Date. Immediately upon payment in full of US Foods' Allowed Secured Claim, all of US Foods' liens and security interests in the Debtors' property will be deemed satisfied, extinguished, released, and discharged in full.

### 3. Class 4-C – Allowed Secured Claim of AmEx

This Class consists of the Allowed Secured Claim of AmEx against Alamo Chandler. AmEx asserts that the amount of its Claim is $183,825, and that its Claim is secured by a lien on substantially all of the assets of Alamo Chandler.

Alamo Chandler disputes that the AmEx's Claim is secured, to any extent. Any lien asserted by the AmEx would be junior to the liens of BNC and US Foods. Alamo Chandler believes that there is no equity in the value of its assets, after accounting for the senior Secured Claims of BNC and US Foods. In accordance with 11 U.S.C. § 506(a), then, the entirety of AmEx's Claim against Alamo Chandler is Unsecured. AmEx's Claim against Alamo Chandler, in its entirety, will be deemed to be Unsecured and treated as a part of, and in accordance with the treatment in the Plan for Class 5-A.

This Class is included herein only to provide disclosure regarding Alamo Chandler's liability to AmEx, and to promote transparency. For the reasons set forth above, Alamo Chandler asserts that Class 4-C is an empty Class and a nullity. Unless the Court subsequently orders that some portion of AmEx's Allowed Claim is Secured, this Class shall be disregarded for all purposes relating to Plan confirmation and extinguished by the Confirmation Order.

### 4. Class 4-D – Allowed Secured Claim of the SBA

This Class consists of the Allowed Secured Claim of the SBA against Alamo Chandler. The SBA asserts that the amount of its Claim is $150,030.82, and that its Claim is secured by a lien on substantially all of the assets of Alamo Chandler. Alamo Chandler disputes that the SBA's Claim is secured, to any extent, for two reasons. Initially, the SBA did not perfect its lien with the filing of a UCC-1 Financing Statement until May 17, 2020. This was after the Petition Date, and potentially in violation of the automatic stay of 11 U.S.C. § 362. Secondly, any lien asserted by the SBA would be junior to the liens of BNC, US Foods, and AmEx. Alamo Chandler asserts that there is no equity in the value of its assets, after accounting for the senior Secured Claims of BNC, US Foods, and AmEx. In accordance with 11 U.S.C. § 506(a), then, the entirety of the SBA's Claim against Alamo

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251-3693

Chandler is Unsecured. The SBA's Claim against Alamo Gilbert, in its entirety, will be deemed to be Unsecured and treated as a part of, and in accordance with the treatment in the Plan for Class 5-A.

This Class is included herein only to provide disclosure regarding Alamo Chandler's liability to the SBA, and to promote transparency. For the reasons set forth above, Alamo Chandler asserts that Class 4-D is an empty Class and a nullity. Unless the Court subsequently orders that some portion of the SBA's Allowed Claim is Secured, this Class shall be disregarded for all purposes relating to Plan confirmation and extinguished by the Confirmation Order.

**E.** **Class 5: Allowed Unsecured Claims**

**1.** **Class 5-A – Allowed Unsecured Claims**

This Class consists of all Allowed Unsecured Claims against all of the Debtors, including Unsecured deficiency Claims of allegedly Secured Creditors, Claims deriving from the rejection of executory contracts, including the Franchise Agreements, any unpaid and unforgiven portion of any loan received by the Debtors under the Paycheck Protection Program, and any other Claim not included in any other Class in the Plan. After accounting for the payments due to the holders of all other Allowed Claims and Allowed Administrative Claims, in accordance with the terms of this Plan, each Debtor will devote the remainder of its net Projected Disposable Income, as established and reflected in the Projections, to the payment of Claims against it and included within this Class for a period of three years, commencing on the Effective Date.

As set forth in the Projections, the net Projected Disposable Income to be generated by Alamo Gilbert in the three years following the Effective Date is expected to be $69,559. As set forth in the Projections, the net Projected Disposable Income to be generated by Alamo Chandler in the three years following the Effective Date is expected to be $9,010. As set forth in the Projections, the net Projected Disposable Income to be generated by Alamo Tempe in the three years following the Effective Date is expected to be $25,158. Any payments required to be paid to the Trustee after the Effective Date shall be paid from

the implicated Debtor's Projected Disposable Income, and reduce the extent of the payments to which the holders of Claims in Class 5-A would otherwise be entitled.

Payments to Creditors holding Claims in Class 5-A will only be made from the Projected Disposable Income of the Debtor against which each Creditor has an Allowed Claim. Distributions on account of Allowed Claims in this Class will be made quarterly, in an aggregate amount deemed reasonable by the Debtors, and on a *pro rata* basis. To facilitate future operations and other financial needs, each Debtor shall have discretion in the amount of the periodic distributions made to the holders of Claims in this Class, and shall not be in default of the Plan unless, upon the third anniversary of the Effective Date, it has not distributed, in aggregate, the amount of its Projected Disposable Income set forth above, less any expenses required to be paid to the Trustee. So long as the Reorganized Debtors are making distributions to holders of Unsecured Claims, any excess cash accumulated by the Reorganized Debtors can be used by the Reorganized Debtors in any way they see fit, in exercise of their business judgment, including, but not limited to, the payment of operating expenses, the commencement of capital projects, and/or the pre-payment, in whole or in part, of any claim outstanding under the Plan. Upon the third anniversary of the Effective Date, irrespective of the amount any holder of a Claim within this Class 5-A has received on account of such Claim, the unpaid balance of all of the Claims within this Class will be deemed extinguished and discharged in full.

The Reorganized Debtors, at any time, may pay to holders of Claims in Class 5-A, the total amount of the unpaid payments to which each Claimant is entitled under the Plan, as set forth above, in full satisfaction of the Reorganized Debtors' obligations under Class 5-A of the Plan.

F.  **Class 6: Equity Interests**

1.  **Class 6-A – Allowed Interests**

Class 6-A consists of the Allowed Interests in the Debtors. On the Effective Date, PAH will transfer a portion of its Allowed Interest in each Debtor to the Hold Cos., so that each Hold Co. owns a 50.1% majority and controlling interest in each of the Reorganized

Debtors. The pre-petition holders of Allowed Interests, other than PAH, will retain their equity interest in the Reorganized Debtors, with the same extent, priority and other benefits that existed on the Petition Date.

## VII. MEANS FOR EXECUTING THE PLAN

### A. <u>Funding or Sale</u>

The Plan will be funded through the Reorganized Debtors' continued operations. The Reorganized Debtors shall also have the ability, at any time, to enter into any sale, merger, or other transaction, so long as, upon the closing of any such transaction, the Secured Claims relating to any assets to be transferred, and the payments yet to be made to Unsecured Creditors holding Claims against the implicated Reorganized Debtor under Class 5-A of the Plan, are paid in full.

### B. <u>Restructuring of Leases</u>

The Debtors have negotiated materially favorable rental terms with their landlords. The Gilbert Lease will be amended to call for monthly rental payments based solely upon the revenues generated by Alamo Gilbert. Alamo Gilbert will pay the Gilbert Landlord, on a monthly basis, 16.5% of its revenues during the remainder of 2020 and all of 2021, 17.5% during 2022, 19.5% during 2023, and 23.0% in 2024. These percentage payments will be all that is required to be paid by Alamo Gilbert under the Gilbert Lease. After 2024, Alamo Gilbert and the Gilbert Landlord will revisit the Gilbert Lease, and determine the rent to be paid thereunder going forward. Alamo Gilbert will assume the Gilbert Lease, as amended to be consistent with the terms described above.

The Tempe Lease will be amended to call for monthly rental payments based solely upon the revenues generated by Alamo Tempe. Alamo Tempe will pay the Tempe Landlord, on a monthly basis, 16.5% of its revenues during the remainder of 2020 and all of 2021, 18.5% during 2022, 20.5% during 2023, and 24.0% in 2024. These percentage payments will be all that is required to be paid by Alamo Tempe under the Tempe Lease. After 2024, Alamo Tempe and the Tempe Landlord will revisit the Tempe Lease, and determine the rent to be paid thereunder going forward. Alamo Tempe will assume the

2968333.v1

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251–3693

Tempe Lease, as amended to be consistent with the terms described above.

Alamo Chandler and the Chandler Landlord have negotiated, and the Bankruptcy Court has approved, an amendment to the Chandler Lease which requires Alamo Chandler to pay, in addition to Additional Rent, as that term is defined in the Chandler Lease, only 5% of Alamo Chandler's gross sales for the first six (6) months, $30,000 per month for the first year thereafter, $40,000 and 5% of sales per month for the following year, and $50,000 and 5% of sales per month for the next year.

The revised rents to be paid to the Gilbert Landlord, Tempe Landlord, and Chandler Landlord are dramatically lower than what was previously required under the Gilbert Lease, Tempe Lease, and Chandler Lease, respectively.

### C.  Settlement, Waiver and Deferral of Claims, and Reallocation of Equity

The Gilbert Landlord and the Tempe Landlord share common elements of ownership and control with each other, and the Debtors. Prior to the Petition Date, Ernest Cunningham, a principal of the Gilbert Landlord and the Tempe Landlord, provided a letter of credit, in the amount of $1,250,000, in favor of the Chandler Landlord to secure Alamo Chandler's performance under the Chandler Lease. Subsequent to the Petition Date, the Chandler Landlord, or its nominee, drew down upon the full amount of that letter of credit. This resulted in Mr. Cunningham holding and asserting a Claim against Alamo Chandler in the amount of approximately $1,250,000 (the "LOC Claim," *see* Proof of Claim No. 14 on the Alamo Chandler claims register). Additionally, the Gilbert Landlord and Tempe Landlord have sizeable claims for unpaid rent under the Gilbert Lease and the Tempe Lease, respectively. These various claims have been resolved within the context of the negotiated resolution embodied by the Plan.

Upon Confirmation of the Debtors' Plan, and in exchange for the Hold Cos. majority controlling interests in the Reorganized Debtors Mr. Cunningham has agreed that the LOC Claim may be paid by Alamo Chandler only to the extent of approximately $503,000, during the life of the Plan, as reflected in the Projections, and the Tempe Landlord and Gilbert Landlord have agreed to waive any past due balances under their Leases, and agreed

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251-3693

to the reduced rental obligations described in Section VII(B) above and reflected in the Projections.  This negotiated resolution was necessary to the Debtors' continued operations, entered into in good faith and in the exercise of sound business judgment, and will be approved in the Confirmation Order.

### D.    Rejection of the Franchise Agreements

Upon confirmation of the Plan, if not accomplished sooner by a separate order of the Court, the pre-petition Franchise Agreements shall be rejected.  The Debtors' use of "Alamo" marks and branding creates marginal value in Arizona.  Moreover, the Franchise Agreements call for the payment of substantial fees, and prohibit the Debtors from selling pre-showing advertising to generate additional revenue.  In sum, the Franchise Agreements provide the Debtors negligible value, while calling for the payment of exorbitant fees. The Debtors believe that rejection of the Franchise Agreements, and the entry into a partnership with another cinema company, will have a significant and positive net effect on the Debtors' cash flow.

### E.    Assumption of Guaranty Liability of PAH and Mr. and Mrs. Paschich

Except as otherwise agreed by the implicated parties, because, after the Effective Date, PAH will no longer be the majority equity holder in the Reorganized Debtors, the guaranty and joint liability that PAH and Mr. and Mrs. Paschich have for Claims against the Debtors will be assumed by the Hold Cos., or an affiliate thereof that is acceptable to the implicated parties.  Upon the assumption of these obligations by the Hold Cos. or an affiliate thereof, PAH and Mr. and Mrs. Paschich will be completely released and discharged from any guaranty or joint liability that they would otherwise have in connection with any Claim against the Debtors.

Notwithstanding anything to the contrary herein, Mr. and Mrs. Paschich, PAH, BNC, and Stearns have reached agreements ancillary to the payments terms provided hereunder regarding the continuing extent of any guaranty liability on the part of PAH and/or Mr. and Mrs. Paschich, and those agreements, when executed, will be made available to the Court and will supersede any Plan term to the contrary.

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251-3693

2968333.v1

### F. Post Confirmation Management

On the Effective Date, Gilbert Hold Co. will become the manager of Alamo Gilbert, Chandler Hold. Co. will become the manager of Alamo Chandler, and Tempe Hold Co. will become the manager of Alamo Tempe. Mr. Paschich, acting individually or through an entity, will continue to provide operational and oversight services to the Reorganized Debtors. In exchange for his services, Mr. Paschich will be paid $40,000 per year by each Debtor, from the Effective Date through the third anniversary of the Effective Date. Thereafter the Reorganized Debtors and Mr. Paschich will revisit Mr. Paschich's employment arrangement and compensation.

### G. Suspension and Substitution of Payments

All of the payments to Creditors contemplated in this Plan assume that the Reorganized Debtors are able to continuously operate their Theaters. In the event that any of the Reorganized Debtors is forced to close its Theater by virtue of any federal, state, county, or municipal regulation, order, or decree, that Reorganized Debtor's obligation to make the payments to Creditors called for under the Plan will be completely suspended for the period of time during which its Theater is closed. Notwithstanding anything herein to the contrary, in the event that one or more of the Reorganized Debtors is forced into closure and suspends payments in accordance with this section, that Reorganized Debtor will extend, by a time period equal to the duration of the payment suspension, payments to Class 5-A beyond the third anniversary of the Effective Date.

It is possible that, on account of a Claim against one or more of the Debtors, a Creditor may receive payment from a third party, by virtue of a government stimulus or other plan or program. Any payment obligation the Reorganized Debtors may have under the Plan will be reduced by the amount of any payment received from a third party by any Creditor on account of a claim against the Debtors. For all purposes associated with the Plan, any such payment will be credited to the implicated Reorganized Debtor, and treated as though the payment was made thereby. With respect to periodic payments called for under the Plan, any payment received by a Creditor will be credited against the next

periodic payment to which such Creditor is entitled under the Plan. In the event that such Creditor receives from a third party the full amount of the next periodic payment to which such Creditor is entitled under the Plan, the Reorganized Debtors' payment obligations to that Creditor will be forgiven, and the Reorganized Debtors' payment obligations will not resume until such time as those payments are no longer available.

## H. Disbursing Agent

If the Plan is confirmed pursuant to Section 1191(a) of the Bankruptcy Code, the Reorganized Debtors will serve as their own Disbursing Agents and make distributions to holders of Allowed Claims in accordance with the Plan. If the Plan is confirmed pursuant to Section 1191(b) of the Bankruptcy Code, the Trustee shall serve as the disbursing agent and shall make distributions to holders of Allowed Claims under the Plan. In that event, the Reorganized Debtors will provide the Trustee the funds necessary to make the payments called for hereunder not less than seven (7) days before such payment is due to be made. Notwithstanding anything to the contrary herein, payments to Creditors under the Plan will only be made from the revenues and property of the Debtor against which such Creditor has an Allowed Claim.

## I. Documentation of Plan Implementation

In the event any holder of an Allowed Secured Claim or any other lien or security interest in any of the Debtors' assets for which the Plan requires the execution of any documents to incorporate the terms of the Plan, fails to provide a release of its lien or execute the necessary documents to satisfy the requirements of the Plan, or if any Allowed Interest Holder refuses to execute any documentation necessary to consummate the allocation of equity Interests called for under the Plan, the Reorganized Debtors may record a copy of this Plan or the Confirmation Order with the appropriate governmental agency and make the appropriate revisions in its records, and such recordation and revisions shall constitute the lien release and creation of any necessary new liens to satisfy the terms of the Plan, and the creation or transfer of any equity Interest. If the Reorganized

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251-3693

Debtors deem advisable, they may also obtain a further Order from the Court that may be recorded in order to implement the terms of the Plan.

## VIII. LIQUIDATION ANALYSIS

Attached hereto as Exhibit "D" is a liquidation analysis showing what the Debtors project to be available to Creditors in the event of a Chapter 7 liquidation. Notably, this analysis does not include an estimate of the fees and costs that would be payable to the Trustee, and his or her professionals, for the administration of any such Chapter 7 liquidation. Those fees and costs would further and significantly reduce any distribution that might otherwise be available to unsecured creditors. If the Plan is not confirmed, and the Debtors' assets were liquidated under Chapter 7 of the Bankruptcy Code instead, it is unlikely that unsecured creditors would receive any distribution. The Debtors' assets consist, primarily, of the equipment and inventory necessary to operate the Theaters. All of the Debtors' assets are subject to one, or more, asserted security interests. In the event of a closure and a subsequent liquidation, all of the Debtors' property concluded to be a fixture would transfer to the Debtors' landlords, and the remainder of the Debtors' property would likely be surrendered to the Debtors' secured creditors. As cinema-related equipment and inventory depreciates in value quickly, and given the anticipated dearth of people interested in joining, or increasing their exposure to, the cinema industry in a post-COVID-19 economy, it is likely that the Debtors' property would sell for almost nothing in a liquidation sale. In all likelihood, only the Debtors' senior secured creditors would receive the proceeds of any liquidation sale, and they would still have significant deficiency claims, and all other Creditors and Interest Holders would receive nothing. The Debtors' ability to pay Unsecured Creditors anything is completely dependent on their ability to continue to generate revenue through the operation of their Theaters after the Effective Date.

## IX. EFFECT OF CONFIRMATION

If the Plan is confirmed under Section 1191(a) of the Bankruptcy Code, except as otherwise provided for in the Plan or the Confirmation Order, Confirmation of the Plan will discharge, effective as of the Confirmation Date, any and all debts of the Debtors that arose

any time before the entry of the Confirmation Order including, but not limited to, all principal and all interest accrued thereon, pursuant to Bankruptcy Code section 1141(d)(1). The discharge shall be effective as to each Claim, regardless of whether a proof of claim thereon was filed, whether the Claim is an Allowed Claim, or whether the holder thereof votes to accept the Plan.

Pursuant to Section 1192 of the Bankruptcy Code, if the Plan is confirmed under Section 1191(b) of the Bankruptcy Code, as soon as practicable after completion by the Debtors of all payments due within the three years after the Effective Date, the Court shall grant the Debtors a discharge of all debts provided in section 1141(d)(1)(A) of the Bankruptcy Code, and all other debts allowed under section 503 of the Bankruptcy Code and provided for in the Plan.

In addition, any pre-confirmation obligations of the Debtors dealt with in this Plan shall be considered New Debt Obligations of the Reorganized Debtors that completely replace the Debtors' pre-confirmation obligations, and these New Debt Obligations shall not be considered in default unless and until the Reorganized Debtors default in making payments on the New Debt Obligations pursuant to the terms of the Plan. The New Debt Obligations provided for in the Plan shall be in the place of, and completely substitute for, any pre-Confirmation obligations of the Debtors.

## X. OBJECTIONS TO AND ESTIMATIONS OF CLAIMS

### A. Objections and Bar Date for Filing Objections

As soon as practicable, but in no event later than 90 days after the Effective Date, objections to Claims shall be filed with the Bankruptcy Court and served upon the holders of each of the Claims to which objections are made pursuant to the Bankruptcy Code and the Bankruptcy Rules.

### B. Settlement of Claims

The Debtors may use their cash on hand to consummate settlements of Claims against the Estate. Any settlement reached prior to the closure of the Debtors' Bankruptcy Cases shall be subject to approval of the Bankruptcy Court. Subsequent to the Closure of

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251-3693

the Debtors' Bankruptcy Cases, the Debtors shall have the ability and discretion to negotiate and consummate the settlement of any Claim without approval of the Bankruptcy Court.

### C.     Estimation of Claims

For purposes of calculating distributions provided for under the Plan, all Claims objected to shall be estimated by the Trustee, as disbursing agent, at an amount equal to (i) the amount, if any, determined by the Court pursuant to Bankruptcy Code section 502(c) as an estimate for distribution purposes; (ii) an amount agreed to between the Debtors and the Claimant; or (iii) any amount set forth as an estimate in the Plan. Notwithstanding anything herein to the contrary, no distributions shall be made on account of any Claim until such Claim is an Allowed Claim. Funds that would have otherwise been distributed to the holder of a Claim to which an objection was filed will be held by the Trustee until such time as that objection is adjudicated by the Court.

### D.     Unclaimed Funds and Interest

Distribution to Claimants shall be mailed by the Trustee to the Claimants at the address appearing on the Claimant's proof of claim, or, if no proof of claims was filed, the address included in master mailing matrix, unless the Claimant provides the Trustee with an alternate address. For a period of one year from the date that a distribution was to be made by the Trustee but has gone uncollected by the Claimant, the Trustee shall retain any distributions otherwise distributable hereunder that remain unclaimed or as to which the Trustee has not received documents required pursuant to the Plan. Thereafter, the unclaimed funds shall be deemed abandoned, the Claimant's Claim shall be deemed disallowed, and the unclaimed funds shall be vested in the Reorganized Debtors for use in a manner consistent with the terms of this Plan.

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251-3693

## XI. NON-ALLOWANCE OF PENALTIES AND FINES

No distribution shall be made under this Plan on account of and no Allowed Claim, whether Secured, Unsecured, Administrative, or Priority, shall include any fine, penalty, exemplary or punitive damages, late charges, default interest, or other monetary charges relating to or arising from any default or breach by the Debtors, and any Claim on account thereof shall be deemed disallowed, whether or not an objection is filed.

## XII. CLOSING OF CASE

Until this Bankruptcy Case is officially closed, the Reorganized Debtors will be responsible for filing post-confirmation reports required by the United States Trustee. If the Plan is confirmed pursuant to Section 1191(b) of the Bankruptcy Code, the Reorganized Debtors may move the Court to administratively close the Bankruptcy Cases, subject to reopening if and when entry of a discharge is appropriate.

## XIII. MODIFICATION OF THE PLAN

Without limiting their modification rights under Bankruptcy Code section 1193, the Debtors may amend or modify this Plan at any time prior to Confirmation without leave of the Court. The Reorganized Debtors may propose amendments and/or modifications of this Plan at any time subsequent to Confirmation with leave of the Court and upon notice to Creditors. After Confirmation of the Plan, the Reorganized Debtors may, with approval of the Court, as long as it does not materially or adversely affect the interests of Creditors, remedy any defect or omission or reconcile any inconsistencies in the Plan, or in the Confirmation Order, if any may be necessary to carry out the purposes or intent of this Plan.

## XIV. REMEDIES FOR NON-PAYMENT

Upon default of any of the payment provisions contained in the Debtors' Plan, any Creditor not receiving the payments to which it is entitled may file a motion to reopen the Bankruptcy Cases and a notice of plan default with the Bankruptcy Court, and thereafter seek entry of an order by the Bankruptcy Court (a) authorizing such Creditor to foreclose upon any collateral securing its Claim, (b) revoking confirmation of the Plan, (c) converting

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251–3693

the Bankruptcy Cases to proceedings under Chapter 7 of the Bankruptcy Code, and/or (d) authorizing any other remedy available at law or in equity.

## XV.   JURISDICTION OF THE COURT

The Court will retain jurisdiction until this Plan has been fully consummated for, including but not limited to, the following purposes:

1.     To determine the classification of the Claims of any Creditors and the re-examination of any Claims that have been allowed for the purposes of voting, and for the determination of such objections as may be filed to the Creditor's Claims.

2.     To determine any Claims that are disputed by the Debtors or the Reorganized Debtors, whether such objections are filed before or after Confirmation, and to estimate any Unliquidated or Contingent Claims pursuant to Bankruptcy Code section 502(c)(1) upon request of the Debtors or any holder of a Contingent or Unliquidated Claim, and to make determinations regarding any objection to such Claim.

3.     To determine all questions and disputes regarding title to the assets of the Estate, and to determine and adjudicate all causes of action, controversies, disputes or conflicts, whether or not subject to action pending as of the date of Confirmation, between the Debtors and any other party, including but not limited to, any rights of the Debtors or the Reorganized Debtors to recover assets pursuant to the provisions of the Bankruptcy Code.

4.     To correct any defect, cure any omission or make any reconciliation of any inconsistencies in this Plan, or the Confirmation Order, as may be necessary to carry out the purposes and intent of this Plan.

5.     To address and approve any proposed modification of this Plan after Confirmation, pursuant to the Bankruptcy Rules and the Bankruptcy Code.

6.     To enforce, interpret, and promote the effectuation of the terms and conditions of this Plan.

7.     To enter any order, including injunctions, necessary to enforce the title, rights, and powers of the Debtors or the Reorganized Debtors, and to impose such

limitations, restrictions, terms, and conditions of such title, right, and power that this Court may deem necessary.

8.    To hear, determine, and resolve any disputes that may arise in connection with the Reorganized Debtors' efforts to market, manage, operate, finance, or sell any of the Debtors' property, and the manner in which any resulting proceeds are distributed.

9.    To enter an order closing this Bankruptcy Case, and thereafter enter an order reopening this Bankruptcy Case.

10.   To consider and adjudicate any request by the Reorganized Debtors for the entry of a discharge.

## XVI.   RETENTION AND ENFORCEMENT OF CLAIMS

Pursuant to Bankruptcy Code section 1123(b)(3), the Reorganized Debtors shall retain and may enforce any and all claims of the Debtors, except those claims specifically waived herein.  The retained causes of action include, but are not limited to, all avoidance actions, fraudulent conveyance actions, preference actions, and other claims and causes of action of every kind and nature whatsoever, arising before the Effective Date that have not been resolved or disposed of prior to the Effective Date, whether or not such claims or causes of action are specifically identified in this Plan.  Except as expressly set forth herein, the Debtors do not intend to waive or relinquish any cause of action by way of this Plan, and reserve the right to file a supplement to the Plan prior to Confirmation describing any causes of action the Debtors desire to specifically identify prior to Confirmation.

## XVII. EXCULPATION AND LIMITATION OF LIABILITY

Neither the Debtors nor the Trustee, nor any of their respective members, officers, directors, managers, attorneys, accountants or agents (the "Exculpated Parties" and each, an "Exculpated Party") shall have or incur any liability to any holder of a Claim or Interest, or to any other person or entity, for any post-petition act or omission in connection with, relating to, or arising out of, the Debtors' Bankruptcy Cases or any adversary proceeding or contested matter commenced therein, the formulation, negotiation, implementation, confirmation or consummation of the Plan, or any contract, instrument, release or other

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251-3693

agreement or document entered into during the Bankruptcy Cases or otherwise created in connection with the Plan, the administration of the Plan or the property to be distributed under the Plan; provided, however, that nothing in this Section shall be construed to release or exculpate any Exculpated Party from willful misconduct, fraud or gross negligence as determined by a Final Order of the Bankruptcy Court.

## XVIII.      EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Except as otherwise provided herein, and unless rejected or assumed by a separate order of the Court prior to the Confirmation Date, the Debtors hereby reject any and all executory contracts listed in Schedule "G" of the respective Debtor's Schedules, as ultimately amended. Unless otherwise assumed prior to the Confirmation Date, every other executory contract and/or unexpired lease of the Debtors is hereby rejected. Proofs of Claim under Bankruptcy Code section 502(g) arising as a result of the rejection of executory contracts or unexpired leases by the Plan shall be filed no later than 30 days after the Confirmation Date. Any such Claims not timely filed and served shall be disallowed.

## XIX.  REVESTING

Except as provided for in the Plan or in the Confirmation Order, on the Effective Date each Reorganized Debtor shall be vested with all property of its Estate free and clear of all liens, claims, charges, and other interests of Creditors arising prior to the Effective Date.

## XX.  DEBTORS' RECOMMENDATION REGARDING THE PLAN

The Debtors recommend that all Creditors entitled to vote to accept the Plan do so. The Debtors' Plan will pay Creditors at least as much, and likely significantly more, than they will receive if the Plan is not confirmed. The most likely alternatives to confirmation of the Plan would be conversion of the Bankruptcy Cases to cases under Chapter 7 of the Bankruptcy Code or dismissal, and neither of those options would serve to benefit the Debtors' creditor body as a whole. A conversion to Chapter 7 would result in a dramatically reduced distribution to Secured and Unsecured Creditors. Dismissal of these Bankruptcy Cases would likely result in litigation, foreclosure, and execution on the

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251-3693

2968333.v1

Debtors' property, which would likely force the Debtors out of business and harm the prospects of any meaningful return to creditors. For all these reasons, the Debtors urge you to vote to accept their Plan.

DATED: March 10, 2021.

SACKS TIERNEY P.A.

By: *[signature]*

Wesley D. Ray
Philip R. Rudd
Attorneys for Debtors

**COPY** of the foregoing mailed (or served via electronic notification if indicated by an "*") on March 10, 2021, to:

Jennifer A. Giaimo *
jennifer.a.giaimo@usdoj.gov
OFFICE OF THE U.S. TRUSTEE
230 North First Avenue, Ste. 204
Phoenix, AZ 85003-1725

Edward Burr * Ted@MacRestructuring.com
10191 E. Shangri Law Rd.
Scottsdale, AZ 85260
*Subchapter V Trustee*

Kasey C. Nye *
knye@waterfallattorneys.com
WATERFALL ECONOMIDIS CALDWELL
HANSHAW & VILLAMANA, P.C.
Williams Center, Suite 800
5210 E. Williams Circle
Tucson, AZ 85711
*Attorneys for The Shoppes at Chandler Heights, LLC*

W. Scott Jenkins, Jr. *
scott.jenkins@quarles.com
Hannah R. Torres *
hannah.torres@quarles.com
QUARLES & BRADY LLP
Renaissance One
Two North Central Avenue
Phoenix, AZ 85004-2391
*Attorneys for BNC National Bank*

Leib M. Lerner * leib.lerner@alston.com
Douglas Harris *
douglas.harris@alston.com
ALSTON & BIRD LLP
333 S. Hope Street, 16th Floor
Los Angeles, CA 90071
*Attorneys for Alamo Drafthouse Cinemas, LLC*

John R. Worth *
jrw@forresterandworth.com
FORRESTER & WORTH, PLLC
2800 North Central, Suite 1200
Phoenix, AZ 85004
*Attorneys for Alamo Drafthouse Cinemas, LLC*

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251–3693

Jordan N. Hopkins *
Jordan.Hopkins@stearnsbank.com
STEARNS BANK N.A.
4191 2nd Street South
St. Cloud, MN  56301
*Attorneys for Stearns Bank, N.A.*

Scott B. Cohen * sbc@eblawyers.com
Patrick A. Clisham * pac@eblawyers.com
ENGELMAN BERGER, P.C.
2800 North Central Avenue, Suite 1200
Phoenix, AZ  85004
*Attorneys for Alamo Gilbert Holdings, LLC
and Alamo Tempe Holdings, LLC*

Carolyn J. Johnsen *
cjjohnsen@dickinsonwright.com
DICKINSON WRIGHT PLLC
1850 North Central Ave., Ste. 1400
Phoenix, AZ  85004
*Attorneys for Austin Business Finance LLC
dba GetBackd*

Jeremy M. Goodman *
jeremy@goodmanlawpllc.com
GOODMAN LAW PLLC
P.O. Box 90758
Phoenix, AZ  85066
*Attorneys for Stearns Bank, N.A.*

Ed Bernatavicius *
Edward.k.Bernatavicius@usdoj.gov
OFFICE OF THE U.S. TRUSTEE
230 North First Avenue, Ste. 204
Phoenix, AZ  85003-1725

Robert J. Miller * rjmiller@bclplaw.com
Khaled Tarazi * khaled.tarazi@bclplaw.com
BRYAN CAVE LEIGHTON PAISNER LLP
Two North Central Ave., Ste. 2100
Phoenix, AZ  85004-4406
*Attorneys for Wells Fargo Bank, N.A.*

Gil Hopenstand *
gil.hopenstand@sba.gov
U.S. SMALL BUSINESS ADMINISTRATION
312 N. Spring St., 5th Floor
Los Angeles, CA 90012

Richard H. Herold *
rherold@spenderfane.com
SPENCER FANE LLP
2415 E. Camelback Road, Ste. 600
Phoenix, AZ  85016
*Attorneys for Comerica Bank*

Shraddha Bharatia
Claims Administrator
BECKET & LEE, LLP
P.O. Box 3002
Malvern, PA  19355-0702
*Representative of American Express
National Bank*

By:    /s/ Cathie Bernales

SACKS TIERNEY P.A., ATTORNEYS
4250 NORTH DRINKWATER BOULEVARD
FOURTH FLOOR
SCOTTSDALE, ARIZONA 85251–3693

# EXHIBIT A

**Alamo Drafthouse-Gilbert**
Projections

| | 2021 5 Projections P4 2021 | | 2021 4 Projections P5 2021 | | 2021 4 Projections P6 2021 | | 2021 4 Projections P7 2021 | | 2021 5 Projections P8 2021 | | 2021 4 Projections P9 2021 | | 2021 4 Projections P10 2021 | | 2021 5 Projections P11 2021 | | 2021 4 Projections P12 2021 | | 2022 5 Projections P1 2022 | | 2022 4 Projections P2 2022 | | 2022 4 Projections P3 2022 | | 2022 5 Projections P4 2022 | | 2022 4 Projections P5 2022 | | 2022 4 Projections P6 2022 | | 2022 5 Projections P7 2022 | | 2022 4 Projections P8 2022 | | 2022 4 Projections P9 2022 | | 2022 5 Projections P10 2022 | | 2022 4 Projections P11 2022 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Box Office Receipts** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Box Office Receipts | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Retail Ticket Sales | 36,553 | 10.4% | 29,765 | 10.4% | 32,898 | 10.4% | 42,820 | 10.4% | 31,331 | 10.4% | 32,898 | 10.4% | 38,120 | 10.4% | 50,653 | 10.4% | 40,209 | 10.4% | 28,721 | 10.4% | 42,297 | 10.4% | 44,908 | 10.4% | 40,209 | 10.4% | 36,553 | 10.4% | 62,663 | 10.4% | 36,553 | 10.4% | 36,553 | 10.4% | 52,219 | 10.4% | 40,209 |
| Internet Ticket Sales | 62,565 | 17.9% | 50,946 | 17.9% | 73,290 | 17.9% | 53,627 | 17.9% | 56,309 | 17.9% | 68,822 | 17.9% | 65,246 | 17.9% | 86,697 | 17.9% | 68,822 | 17.9% | 49,158 | 17.9% | 72,397 | 17.9% | 76,866 | 17.9% | 68,822 | 17.9% | 62,565 | 17.9% | 107,254 | 17.9% | 62,565 | 17.9% | 62,565 | 17.9% | 89,379 | 17.9% | 68,822 |
| Fandango Ticket Sales | 9,761 | 2.8% | 7,948 | 2.8% | 8,785 | 2.8% | 11,434 | 2.8% | 8,366 | 2.8% | 8,785 | 2.8% | 10,737 | 2.8% | 10,179 | 2.8% | 13,526 | 2.8% | 10,737 | 2.8% | 7,669 | 2.8% | 11,295 | 2.8% | 11,992 | 2.8% | 10,737 | 2.8% | 9,761 | 2.8% | 16,733 | 2.8% | 9,761 | 2.8% | 9,761 | 2.8% | 13,944 | 2.8% | 10,737 |
| Iphone Sales | 12,715 | 3.6% | 10,354 | 3.6% | 11,443 | 3.6% | 14,895 | 3.6% | 10,899 | 3.6% | 11,443 | 3.6% | 13,986 | 3.6% | 13,260 | 3.6% | 17,619 | 3.6% | 13,986 | 3.6% | 9,990 | 3.6% | 14,713 | 3.6% | 15,621 | 3.6% | 13,986 | 3.6% | 12,715 | 3.6% | 21,797 | 3.6% | 12,715 | 3.6% | 12,715 | 3.6% | 18,164 | 3.6% | 13,986 |
| Talent Fee Sales | 195 | 0.1% | 159 | 0.1% | 175 | 0.1% | 228 | 0.1% | 167 | 0.1% | 175 | 0.1% | 214 | 0.1% | 203 | 0.1% | 270 | 0.1% | 214 | 0.1% | 153 | 0.1% | 226 | 0.1% | 239 | 0.1% | 214 | 0.1% | 195 | 0.1% | 334 | 0.1% | 195 | 0.1% | 195 | 0.1% | 278 | 0.1% | 214 |
| Internet Fee Sales | 10,969 | 3.1% | 8,931 | 3.1% | 9,872 | 3.1% | 12,849 | 3.1% | 9,402 | 3.1% | 9,872 | 3.1% | 12,065 | 3.1% | 11,439 | 3.1% | 15,199 | 3.1% | 12,065 | 3.1% | 8,618 | 3.1% | 12,692 | 3.1% | 13,476 | 3.1% | 12,065 | 3.1% | 10,969 | 3.1% | 18,803 | 3.1% | 10,969 | 3.1% | 10,969 | 3.1% | 15,669 | 3.1% | 12,065 |
| Total Box Office Receipts | 132,758 | 37.9% | 108,103 | 37.9% | 119,482 | 37.9% | 155,516 | 37.9% | 113,792 | 37.9% | 119,482 | 37.9% | 146,033 | 37.9% | 138,447 | 37.9% | 183,964 | 37.9% | 146,033 | 37.9% | 104,310 | 37.9% | 153,620 | 37.9% | 163,102 | 37.9% | 146,033 | 37.9% | 132,758 | 37.9% | 227,584 | 37.9% | 132,758 | 37.9% | 132,758 | 37.9% | 189,654 | 37.9% | 146,033 |
| **Venue Rental & Other Income** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Venue Rental Sales | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - |
| Special Event Sales | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - |
| Gift Card Discount Revenue | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - |
| Total Venue Rental & Other Income | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - |
| Gross Ticket & Venue Rental | 132,758 | 37.9% | 108,103 | 37.9% | 119,482 | 37.9% | 155,516 | 37.9% | 113,792 | 37.9% | 119,482 | 37.9% | 146,033 | 37.9% | 138,447 | 37.9% | 183,964 | 37.9% | 146,033 | 37.9% | 104,310 | 37.9% | 153,620 | 37.9% | 163,102 | 37.9% | 146,033 | 37.9% | 132,758 | 37.9% | 227,584 | 37.9% | 132,758 | 37.9% | 132,758 | 37.9% | 189,654 | 37.9% | 146,033 |
| **Food and N/A Beverage Sales** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Food Sales | 127,403 | 35.1% | 103,742 | 35.1% | 114,663 | 35.1% | 149,244 | 35.1% | 109,203 | 35.1% | 114,663 | 35.1% | 140,143 | 35.1% | 132,863 | 35.1% | 176,544 | 35.1% | 140,143 | 35.1% | 100,102 | 35.1% | 147,424 | 35.1% | 156,524 | 35.1% | 140,143 | 35.1% | 127,403 | 35.1% | 218,405 | 35.1% | 127,403 | 35.1% | 127,403 | 35.1% | 181,994 | 35.1% | 140,143 |
| NA Beverage Sales | 20,180 | 5.6% | 16,432 | 5.6% | 18,162 | 5.6% | 23,640 | 5.6% | 17,297 | 5.6% | 18,162 | 5.6% | 22,198 | 5.6% | 21,045 | 5.6% | 27,964 | 5.6% | 22,198 | 5.6% | 15,856 | 5.6% | 23,351 | 5.6% | 24,793 | 5.6% | 22,198 | 5.6% | 20,180 | 5.6% | 34,594 | 5.6% | 20,180 | 5.6% | 20,180 | 5.6% | 28,829 | 5.6% | 22,198 |
| Dessert Sales | 9,985 | 2.7% | 8,131 | 2.7% | 8,987 | 2.7% | 11,697 | 2.7% | 8,560 | 2.7% | 8,987 | 2.7% | 10,984 | 2.7% | 10,413 | 2.7% | 13,836 | 2.7% | 10,984 | 2.7% | 7,845 | 2.7% | 11,554 | 2.7% | 12,267 | 2.7% | 10,984 | 2.7% | 9,985 | 2.7% | 17,117 | 2.7% | 9,985 | 2.7% | 9,985 | 2.7% | 14,264 | 2.7% | 10,984 |
| Retail Sales | 502 | 0.1% | 409 | 0.1% | 452 | 0.1% | 588 | 0.1% | 430 | 0.1% | 452 | 0.1% | 552 | 0.1% | 523 | 0.1% | 696 | 0.1% | 552 | 0.1% | 394 | 0.1% | 581 | 0.1% | 617 | 0.1% | 552 | 0.1% | 502 | 0.1% | 861 | 0.1% | 502 | 0.1% | 502 | 0.1% | 717 | 0.1% | 552 |
| Total Food & N/A Beverage Sales | 158,070 | 43.5% | 128,714 | 43.5% | 142,263 | 43.5% | 185,168 | 43.5% | 135,489 | 43.5% | 142,263 | 43.5% | 173,877 | 43.5% | 164,845 | 43.5% | 219,040 | 43.5% | 173,877 | 43.5% | 124,198 | 43.5% | 182,910 | 43.5% | 194,200 | 43.5% | 173,877 | 43.5% | 158,070 | 43.5% | 270,977 | 43.5% | 158,070 | 43.5% | 158,070 | 43.5% | 225,815 | 43.5% | 173,877 |
| **Beer & Wine Sales** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bottled Beer Sales | 4,325 | 1.2% | 3,522 | 1.2% | 3,892 | 1.2% | 5,066 | 1.2% | 3,707 | 1.2% | 3,892 | 1.2% | 4,757 | 1.2% | 4,510 | 1.2% | 5,993 | 1.2% | 4,757 | 1.2% | 3,398 | 1.2% | 5,005 | 1.2% | 5,313 | 1.2% | 4,757 | 1.2% | 4,325 | 1.2% | 7,414 | 1.2% | 4,325 | 1.2% | 4,325 | 1.2% | 6,178 | 1.2% | 4,757 |
| Draft Beer Sales | 34,674 | 9.8% | 28,235 | 9.8% | 31,207 | 9.8% | 40,619 | 9.8% | 29,721 | 9.8% | 31,207 | 9.8% | 38,142 | 9.8% | 36,160 | 9.8% | 48,049 | 9.8% | 38,142 | 9.8% | 27,244 | 9.8% | 40,123 | 9.8% | 42,600 | 9.8% | 38,142 | 9.8% | 34,674 | 9.8% | 59,442 | 9.8% | 34,674 | 9.8% | 34,674 | 9.8% | 49,535 | 9.8% | 38,142 |
| Wine Sales | 7,887 | 2.2% | 6,423 | 2.2% | 7,099 | 2.2% | 9,240 | 2.2% | 6,761 | 2.2% | 7,099 | 2.2% | 8,676 | 2.2% | 8,226 | 2.2% | 10,930 | 2.2% | 8,676 | 2.2% | 6,197 | 2.2% | 9,127 | 2.2% | 9,690 | 2.2% | 8,676 | 2.2% | 7,887 | 2.2% | 13,521 | 2.2% | 7,887 | 2.2% | 7,887 | 2.2% | 11,268 | 2.2% | 8,676 |
| Liquor Sales | 27,186 | 7.7% | 22,137 | 7.7% | 24,467 | 7.7% | 31,846 | 7.7% | 23,302 | 7.7% | 24,467 | 7.7% | 29,905 | 7.7% | 28,351 | 7.7% | 37,672 | 7.7% | 29,905 | 7.7% | 21,360 | 7.7% | 31,458 | 7.7% | 33,400 | 7.7% | 29,905 | 7.7% | 27,186 | 7.7% | 46,604 | 7.7% | 27,186 | 7.7% | 27,186 | 7.7% | 38,837 | 7.7% | 29,905 |
| Total Beer and Wine Sales | 74,073 | 21.0% | 60,316 | 21.0% | 66,665 | 21.0% | 86,771 | 21.0% | 63,491 | 21.0% | 66,665 | 21.0% | 81,480 | 21.0% | 77,247 | 21.0% | 102,644 | 21.0% | 81,480 | 21.0% | 58,200 | 21.0% | 85,713 | 21.0% | 91,004 | 21.0% | 81,480 | 21.0% | 74,073 | 21.0% | 126,982 | 21.0% | 74,073 | 21.0% | 74,073 | 21.0% | 105,818 | 21.0% | 81,480 |
| Gross Food & Ale Sales | 232,143 | 64.6% | 189,031 | 64.6% | 208,929 | 64.6% | 271,939 | 64.6% | 198,980 | 64.6% | 208,929 | 64.6% | 255,357 | 64.6% | 242,092 | 64.6% | 321,684 | 64.6% | 255,357 | 64.6% | 182,398 | 64.6% | 268,623 | 64.6% | 285,204 | 64.6% | 255,357 | 64.6% | 232,143 | 64.6% | 397,959 | 64.6% | 232,143 | 64.6% | 232,143 | 64.6% | 331,633 | 64.6% | 255,357 |
| Food Comps | (13,160) | -3.8% | (10,716) | -3.8% | (11,844) | -3.8% | (15,416) | -3.8% | (11,280) | -3.8% | (11,844) | -3.8% | (14,476) | -3.8% | (13,724) | -3.8% | (18,236) | -3.8% | (14,476) | -3.8% | (10,340) | -3.8% | (15,228) | -3.8% | (16,168) | -3.8% | (14,476) | -3.8% | (13,160) | -3.8% | (22,560) | -3.8% | (13,160) | -3.8% | (13,160) | -3.8% | (18,800) | -3.8% | (14,476) |
| Season Pass Comps | - | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Alc Comps | (2,253) | -0.6% | (1,835) | -0.6% | (2,028) | -0.6% | (2,640) | -0.6% | (1,931) | -0.6% | (2,028) | -0.6% | (2,479) | -0.6% | (2,350) | -0.6% | (3,122) | -0.6% | (2,479) | -0.6% | (1,770) | -0.6% | (2,607) | -0.6% | (2,768) | -0.6% | (2,479) | -0.6% | (2,253) | -0.6% | (3,863) | -0.6% | (2,253) | -0.6% | (2,253) | -0.6% | (3,219) | -0.6% | (2,479) |
| Total Comps | (15,413) | -4.4% | (12,551) | -4.4% | (13,872) | -4.4% | (18,055) | -4.4% | (13,211) | -4.4% | (13,872) | -4.4% | (16,954) | -4.4% | (16,074) | -4.4% | (21,358) | -4.4% | (16,954) | -4.4% | (12,110) | -4.4% | (17,835) | -4.4% | (18,936) | -4.4% | (16,954) | -4.4% | (15,413) | -4.4% | (26,422) | -4.4% | (15,413) | -4.4% | (15,413) | -4.4% | (22,019) | -4.4% | (16,954) |
| Net Sales | 350,000 | 98.1% | 285,000 | 98.1% | 315,000 | 98.1% | 410,000 | 100.0% | 300,000 | 100.0% | 315,000 | 100.0% | 385,000 | 100.0% | 365,000 | 100.0% | 485,000 | 100.0% | 385,000 | 100.0% | 275,000 | 100.0% | 405,000 | 100.0% | 430,000 | 100.0% | 385,000 | 100.0% | 350,000 | 100.0% | 600,000 | 100.0% | 350,000 | 100.0% | 350,000 | 100.0% | 500,000 | 100.0% | 385,000 |
| **Cost of Sales** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Cost of Box Office** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Film Rental | 62,396 | 47.0% | 50,808 | 47.0% | 56,156 | 47.0% | 73,093 | 47.0% | 53,482 | 47.0% | 56,156 | 47.0% | 68,636 | 47.0% | 65,070 | 47.0% | 86,463 | 47.0% | 68,636 | 47.0% | 49,025 | 47.0% | 72,201 | 47.0% | 76,658 | 47.0% | 68,636 | 47.0% | 62,396 | 47.0% | 106,965 | 47.0% | 62,396 | 47.0% | 62,396 | 47.0% | 89,137 | 47.0% | 68,636 |
| Film Shipping | 200 | 0.2% | 163 | 0.2% | 180 | 0.2% | 234 | 0.2% | 171 | 0.2% | 180 | 0.2% | 220 | 0.2% | 208 | 0.2% | 277 | 0.2% | 220 | 0.2% | 157 | 0.2% | 231 | 0.2% | 245 | 0.2% | 220 | 0.2% | 200 | 0.2% | 343 | 0.2% | 200 | 0.2% | 200 | 0.2% | 285 | 0.2% | 220 |
| Box Office Split | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - |
| Access Digital Cinema | 410 | 0.3% | 334 | 0.3% | 369 | 0.3% | 480 | 0.3% | 351 | 0.3% | 369 | 0.3% | 451 | 0.3% | 427 | 0.3% | 568 | 0.3% | 451 | 0.3% | 322 | 0.3% | 474 | 0.3% | 503 | 0.3% | 451 | 0.3% | 410 | 0.3% | 702 | 0.3% | 410 | 0.3% | 410 | 0.3% | 585 | 0.3% | 451 |
| Projector Usage Fees | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - |
| Special Event Supplies | 3,186 | 2.4% | 2,594 | 2.4% | 2,868 | 2.4% | 3,732 | 2.4% | 2,731 | 2.4% | 2,868 | 2.4% | 3,505 | 2.4% | 3,323 | 2.4% | 4,415 | 2.4% | 3,505 | 2.4% | 2,503 | 2.4% | 3,687 | 2.4% | 3,914 | 2.4% | 3,505 | 2.4% | 3,186 | 2.4% | 5,462 | 2.4% | 3,186 | 2.4% | 3,186 | 2.4% | 4,552 | 2.4% | 3,505 |
| Creative Department Billing | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - |
| Total Cost of Box Office | 66,192 | 49.9% | 53,899 | 49.9% | 59,573 | 49.9% | 77,539 | 49.9% | 56,736 | 49.9% | 59,573 | 49.9% | 72,811 | 49.9% | 69,028 | 49.9% | 91,723 | 49.9% | 72,811 | 49.9% | 52,008 | 49.9% | 76,593 | 49.9% | 81,321 | 49.9% | 72,811 | 49.9% | 66,192 | 49.9% | 113,471 | 49.9% | 66,192 | 49.9% | 66,192 | 49.9% | 94,560 | 49.9% | 72,811 |
| **Cost Food of N/A Bev** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| COGS - Dairy | 6,639 | 4.2% | 5,406 | 4.2% | 5,975 | 4.2% | 7,777 | 4.2% | 5,691 | 4.2% | 5,975 | 4.2% | 7,303 | 4.2% | 6,923 | 4.2% | 9,200 | 4.2% | 7,303 | 4.2% | 5,216 | 4.2% | 7,682 | 4.2% | 8,156 | 4.2% | 7,303 | 4.2% | 6,639 | 4.2% | 11,381 | 4.2% | 6,639 | 4.2% | 6,639 | 4.2% | 9,484 | 4.2% | 7,303 |
| COGS - Meats | 2,529 | 1.6% | 2,059 | 1.6% | 2,276 | 1.6% | 2,963 | 1.6% | 2,168 | 1.6% | 2,276 | 1.6% | 2,782 | 1.6% | 2,638 | 1.6% | 3,505 | 1.6% | 2,782 | 1.6% | 1,987 | 1.6% | 2,927 | 1.6% | 3,107 | 1.6% | 2,782 | 1.6% | 2,529 | 1.6% | 4,336 | 1.6% | 2,529 | 1.6% | 2,529 | 1.6% | 3,613 | 1.6% | 2,782 |
| COGS - Seafood | 790 | 0.5% | 644 | 0.5% | 711 | 0.5% | 926 | 0.5% | 677 | 0.5% | 711 | 0.5% | 869 | 0.5% | 824 | 0.5% | 1,095 | 0.5% | 869 | 0.5% | 621 | 0.5% | 915 | 0.5% | 971 | 0.5% | 869 | 0.5% | 790 | 0.5% | 1,355 | 0.5% | 790 | 0.5% | 790 | 0.5% | 1,129 | 0.5% | 869 |
| COGS - Poultry | 3,319 | 2.1% | 2,703 | 2.1% | 2,988 | 2.1% | 3,889 | 2.1% | 2,845 | 2.1% | 2,988 | 2.1% | 3,651 | 2.1% | 3,462 | 2.1% | 4,600 | 2.1% | 3,651 | 2.1% | 2,608 | 2.1% | 3,841 | 2.1% | 4,078 | 2.1% | 3,651 | 2.1% | 3,319 | 2.1% | 5,691 | 2.1% | 3,319 | 2.1% | 3,319 | 2.1% | 4,742 | 2.1% | 3,651 |
| COGS - Produce | 2,213 | 1.4% | 1,802 | 1.4% | 1,992 | 1.4% | 2,592 | 1.4% | 1,897 | 1.4% | 1,992 | 1.4% | 2,434 | 1.4% | 2,308 | 1.4% | 3,067 | 1.4% | 2,434 | 1.4% | 1,739 | 1.4% | 2,561 | 1.4% | 2,719 | 1.4% | 2,434 | 1.4% | 2,213 | 1.4% | 3,794 | 1.4% | 2,213 | 1.4% | 2,213 | 1.4% | 3,161 | 1.4% | 2,434 |
| COGS - Bakery | 2,055 | 1.3% | 1,673 | 1.3% | 1,849 | 1.3% | 2,407 | 1.3% | 1,761 | 1.3% | 1,849 | 1.3% | 2,260 | 1.3% | 2,143 | 1.3% | 2,848 | 1.3% | 2,260 | 1.3% | 1,615 | 1.3% | 2,378 | 1.3% | 2,525 | 1.3% | 2,260 | 1.3% | 2,055 | 1.3% | 3,523 | 1.3% | 2,055 | 1.3% | 2,055 | 1.3% | 2,936 | 1.3% | 2,260 |
| COGS - Grocery | 8,694 | 5.5% | 7,079 | 5.5% | 7,824 | 5.5% | 10,184 | 5.5% | 7,452 | 5.5% | 7,824 | 5.5% | 9,563 | 5.5% | 9,066 | 5.5% | 12,047 | 5.5% | 9,563 | 5.5% | 6,831 | 5.5% | 10,060 | 5.5% | 10,681 | 5.5% | 9,563 | 5.5% | 8,694 | 5.5% | 14,904 | 5.5% | 8,694 | 5.5% | 8,694 | 5.5% | 12,420 | 5.5% | 9,563 |
| COGS - Paper | 3,319 | 2.1% | 2,703 | 2.1% | 2,988 | 2.1% | 3,889 | 2.1% | 2,845 | 2.1% | 2,988 | 2.1% | 3,651 | 2.1% | 3,462 | 2.1% | 4,600 | 2.1% | 3,651 | 2.1% | 2,608 | 2.1% | 3,841 | 2.1% | 4,078 | 2.1% | 3,651 | 2.1% | 3,319 | 2.1% | 5,691 | 2.1% | 3,319 | 2.1% | 3,319 | 2.1% | 4,742 | 2.1% | 3,651 |
| COGS - Desserts | 2,529 | 1.6% | 2,059 | 1.6% | 2,276 | 1.6% | 2,963 | 1.6% | 2,168 | 1.6% | 2,276 | 1.6% | 2,782 | 1.6% | 2,638 | 1.6% | 3,505 | 1.6% | 2,782 | 1.6% | 1,987 | 1.6% | 2,927 | 1.6% | 3,107 | 1.6% | 2,782 | 1.6% | 2,529 | 1.6% | 4,336 | 1.6% | 2,529 | 1.6% | 2,529 | 1.6% | 3,613 | 1.6% | 2,782 |
| COGS - N/A Beverages | 2,687 | 1.7% | 2,188 | 1.7% | 2,418 | 1.7% | 3,148 | 1.7% | 2,303 | 1.7% | 2,418 | 1.7% | 2,956 | 1.7% | 2,802 | 1.7% | 3,724 | 1.7% | 2,956 | 1.7% | 2,111 | 1.7% | 3,109 | 1.7% | 3,301 | 1.7% | 2,956 | 1.7% | 2,687 | 1.7% | 4,607 | 1.7% | 2,687 | 1.7% | 2,687 | 1.7% | 3,839 | 1.7% | 2,956 |

| | P1 | P2 | P3 | P4 | P5 | P6 | P7 | P8 | P9 | P10 | P11 | P12 | P13 | P14 | P15 | P16 | P17 | P18 | P19 | P20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Cost of Food N/A Bev** (22.0%) | 34,775 | 28,317 | 31,298 | 40,737 | 29,808 | 31,298 | 38,253 | 36,266 | 48,189 | 38,253 | 27,324 | 40,240 | 42,724 | 38,253 | 34,775 | 59,615 | 34,775 | 34,775 | 49,679 | 38,253 |
| **Cost of Beer & Wine** | | | | | | | | | | | | | | | | | | | | |
| COGS - Bottled Beer (19.6%) | 848 | 690 | 763 | 993 | 727 | 763 | 932 | 884 | 1,175 | 932 | 666 | 981 | 1,041 | 932 | 848 | 1,453 | 848 | 848 | 1,211 | 932 |
| COGS - Draft Beer (17.1%) | 5,922 | 4,822 | 5,330 | 6,937 | 5,076 | 5,330 | 6,514 | 6,176 | 8,206 | 6,514 | 4,653 | 6,853 | 7,276 | 6,514 | 5,922 | 10,152 | 5,922 | 5,922 | 8,460 | 6,514 |
| COGS - Wine (17.1%) | 1,349 | 1,098 | 1,214 | 1,580 | 1,156 | 1,214 | 1,483 | 1,406 | 1,869 | 1,483 | 1,060 | 1,561 | 1,657 | 1,483 | 1,349 | 2,312 | 1,349 | 1,349 | 1,927 | 1,483 |
| COGS - Liquor (9.9%) | 2,700 | 2,198 | 2,430 | 3,163 | 2,314 | 2,430 | 2,970 | 2,816 | 3,741 | 2,970 | 2,121 | 3,124 | 3,317 | 2,970 | 2,700 | 4,628 | 2,700 | 2,700 | 3,857 | 2,970 |
| COGS - Bar Produce | | | | | | | | | | | | | | | | | | | | |
| Total Cost of Beer & Wine (14.6%) | 10,818 | 8,809 | 9,736 | 12,673 | 9,273 | 9,736 | 11,900 | 11,282 | 14,991 | 11,900 | 8,500 | 12,518 | 13,291 | 11,900 | 10,818 | 18,545 | 10,818 | 10,818 | 15,454 | 11,900 |
| Total Cost of Venue Rental (0.0%) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Cost of Goods Sold** (31.9%) | 111,785 | 91,025 | 100,607 | 130,948 | 95,816 | 100,607 | 122,964 | 116,576 | 154,902 | 122,964 | 87,831 | 129,351 | 137,336 | 122,964 | 111,785 | 191,632 | 111,785 | 111,785 | 159,693 | 122,964 |
| **Gross Profit** (68.1%) | 238,215 | 193,975 | 214,393 | 279,052 | 204,184 | 214,393 | 262,036 | 248,424 | 330,098 | 262,036 | 187,169 | 275,649 | 292,664 | 262,036 | 238,215 | 408,368 | 238,215 | 238,215 | 340,307 | 262,036 |
| **Expenses** | | | | | | | | | | | | | | | | | | | | |
| **Payroll** | | | | | | | | | | | | | | | | | | | | |
| **Front of House** | | | | | | | | | | | | | | | | | | | | |
| Server/Waiter (5.0%) | 17,500 | 14,250 | 15,750 | 20,500 | 15,000 | 15,750 | 19,250 | 18,250 | 24,250 | 19,250 | 13,750 | 20,250 | 21,500 | 19,250 | 17,500 | 30,000 | 17,500 | 17,500 | 25,000 | 19,250 |
| Bar (2.0%) | 7,000 | 5,700 | 6,300 | 8,200 | 6,000 | 6,300 | 7,700 | 7,300 | 9,700 | 7,700 | 5,500 | 8,100 | 8,600 | 7,700 | 7,000 | 12,000 | 7,000 | 7,000 | 10,000 | 7,700 |
| Runner (1.6%) | 5,438 | 4,428 | 4,894 | 6,370 | 4,661 | 4,894 | 5,982 | 5,671 | 7,536 | 5,982 | 4,273 | 6,293 | 6,681 | 5,982 | 5,438 | 9,322 | 5,438 | 5,438 | 7,769 | 5,982 |
| Labor Service Fee (-3.0%) | (10,500) | (8,550) | (9,450) | (12,300) | (9,000) | (9,450) | (11,550) | (10,950) | (14,550) | (11,550) | (8,250) | (12,150) | (12,900) | (11,550) | (10,500) | (18,000) | (10,500) | (10,500) | (15,000) | (11,550) |
| Private Party Server | | | | | | | | | | | | | | | | | | | | |
| Trainee (0.7%) | 2,471 | 2,012 | 2,224 | 2,895 | 2,118 | 2,224 | 2,719 | 2,577 | 3,425 | 2,719 | 1,942 | 2,860 | 3,036 | 2,719 | 2,471 | 4,237 | 2,471 | 2,471 | 3,531 | 2,719 |
| Total Front of House (6.4%) | 22,527 | 18,344 | 20,275 | 26,389 | 19,309 | 20,275 | 24,780 | 23,493 | 31,217 | 24,780 | 17,700 | 26,067 | 27,677 | 24,780 | 22,527 | 38,618 | 22,527 | 22,527 | 32,182 | 24,780 |
| **Back of House** | | | | | | | | | | | | | | | | | | | | |
| **BOH** | | | | | | | | | | | | | | | | | | | | |
| Kitchen (7.0%) | 24,500 | 19,950 | 22,050 | 28,700 | 21,000 | 22,050 | 26,950 | 25,550 | 33,950 | 26,950 | 19,250 | 28,350 | 30,100 | 26,950 | 24,500 | 42,000 | 24,500 | 24,500 | 35,000 | 26,950 |
| Expo | | | | | | | | | | | | | | | | | | | | |
| Total Back of House (7.0%) | 24,500 | 19,950 | 22,050 | 28,700 | 21,000 | 22,050 | 26,950 | 25,550 | 33,950 | 26,950 | 19,250 | 28,350 | 30,100 | 26,950 | 24,500 | 42,000 | 24,500 | 24,500 | 35,000 | 26,950 |
| **Manager** | | | | | | | | | | | | | | | | | | | | |
| Manager | 19,231 | 15,385 | 17,705 | 22,131 | 17,705 | 17,705 | 22,131 | 17,705 | 17,705 | 22,131 | 17,705 | 17,705 | 22,131 | 17,705 | 17,705 | 22,131 | 17,705 | 17,705 | 22,131 | 17,705 |
| Manager Hourly | 2,885 | 2,308 | 2,308 | 2,885 | 2,308 | 2,308 | 2,885 | 2,308 | 2,308 | 2,885 | 2,308 | 2,308 | 2,885 | 2,308 | 2,308 | 2,885 | 2,308 | 2,308 | 2,885 | 2,308 |
| PCE | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 |
| Payroll and HR | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 |
| Programming | 962 | 769 | 769 | 962 | 769 | 769 | 962 | 769 | 769 | 962 | 769 | 769 | 962 | 769 | 769 | 962 | 769 | 769 | 962 | 769 |
| Salary Allocations | 2,885 | 2,308 | 2,308 | 2,885 | 2,308 | 2,308 | 2,885 | 2,308 | 2,308 | 2,885 | 2,308 | 2,308 | 2,885 | 2,308 | 2,308 | 2,885 | 2,308 | 2,308 | 2,885 | 2,308 |
| Manager Bonus | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Total Manager | 30,808 | 24,846 | 27,166 | 33,708 | 27,166 | 27,166 | 33,708 | 27,166 | 27,166 | 33,708 | 27,166 | 27,166 | 33,708 | 27,166 | 27,166 | 33,708 | 27,166 | 27,166 | 33,708 | 27,166 |
| **Box Office Labor** | | | | | | | | | | | | | | | | | | | | |
| Tickets | 1,925 | 1,567 | 1,732 | 2,255 | 1,650 | 1,732 | 2,117 | 2,007 | 2,667 | 2,117 | 1,512 | 2,227 | 2,365 | 2,117 | 1,925 | 3,299 | 1,925 | 1,925 | 2,749 | 2,117 |
| Projection | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 |
| Total Box Office Labor | 3,848 | 3,106 | 3,271 | 4,178 | 3,188 | 3,271 | 4,040 | 3,544 | 4,205 | 4,040 | 3,051 | 3,766 | 4,288 | 3,656 | 3,463 | 5,222 | 3,463 | 3,463 | 4,673 | 3,656 |
| **Other Labor** | | | | | | | | | | | | | | | | | | | | |
| Maintenance | 962 | 769 | 769 | 962 | 769 | 769 | 962 | 769 | 769 | 962 | 769 | 769 | 962 | 769 | 769 | 962 | 769 | 769 | 962 | 769 |
| Meeting | 106 | 86 | 95 | 124 | 90 | 95 | 116 | 110 | 146 | 116 | 83 | 122 | 130 | 116 | 106 | 181 | 106 | 106 | 151 | 116 |
| Total Other Labor | 1,067 | 855 | 864 | 1,085 | 860 | 864 | 1,078 | 879 | 916 | 1,078 | 852 | 891 | 1,091 | 885 | 875 | 1,143 | 875 | 875 | 1,112 | 885 |
| **Employee Related** | | | | | | | | | | | | | | | | | | | | |
| FUTA | 530 | 477 | 621 | 454 | 477 | 583 | 552 | 734 | 583 | 416 | 613 | 651 | 583 | 530 | 908 | 530 | 530 | 757 | 583 | |
| Medicare-Matching | 1,990 | 1,621 | 1,791 | 2,331 | 1,706 | 1,791 | 2,189 | 2,075 | 2,758 | 2,189 | 1,564 | 2,303 | 2,445 | 2,189 | 1,990 | 3,412 | 1,990 | 1,990 | 2,843 | 2,189 |
| Social Security-Matching | 8,121 | 6,613 | 7,310 | 9,534 | 6,961 | 7,310 | 8,934 | 8,470 | 11,254 | 8,934 | 6,381 | 9,398 | 9,978 | 8,934 | 8,121 | 13,923 | 8,121 | 8,121 | 11,602 | 8,934 |
| SUI | 4,982 | 4,057 | 4,484 | 5,836 | 4,270 | 4,484 | 5,480 | 5,196 | 6,904 | 5,480 | 3,915 | 5,765 | 6,121 | 5,480 | 4,982 | 8,541 | 4,982 | 4,982 | 7,117 | 5,480 |
| Vacation | | | | | | | | | | | | | | | | | | | | |
| Payroll Processing Fees | 1,213 | 988 | 1,092 | 1,421 | 1,040 | 1,092 | 1,334 | 1,265 | 1,681 | 1,334 | 953 | 1,404 | 1,490 | 1,334 | 1,213 | 2,079 | 1,213 | 1,213 | 1,733 | 1,334 |
| Recruiting | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 |
| Total Employee Related | 17,253 | 14,127 | 15,570 | 20,140 | 14,848 | 15,570 | 18,937 | 17,975 | 23,748 | 18,937 | 13,646 | 19,899 | 21,102 | 18,937 | 17,253 | 29,280 | 17,253 | 17,253 | 24,469 | 18,937 |
| **Total Payroll** | 100,003 | 81,227 | 89,195 | 114,199 | 86,371 | 89,195 | 109,493 | 98,609 | 121,201 | 109,493 | 81,665 | 106,140 | 117,965 | 104,322 | 102,374 | 149,971 | 95,785 | 95,785 | 131,144 | 104,322 |
| **Promotional** | | | | | | | | | | | | | | | | | | | | |
| Marketing | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 |
| Advertising - Creative Dept Billing | | | | | | | | | | | | | | | | | | | | |
| Advertising | 4,250 | 3,925 | 4,075 | 4,000 | 4,075 | 4,425 | 4,325 | 4,925 | 4,425 | 3,875 | 4,525 | 4,650 | 4,425 | 4,250 | 5,650 | 4,250 | 4,250 | 5,413 | 4,425 | |
| Advertising - Local | 2,450 | 1,995 | 2,205 | 2,870 | 2,100 | 2,205 | 2,695 | 2,555 | 3,395 | 2,695 | 1,925 | 2,835 | 3,010 | 2,695 | 2,450 | 4,200 | 2,450 | 2,450 | 3,500 | 2,695 |
| Marketing Fee | | | | | | | | | | | | | | | | | | | | |
| Special Events | 126 | 103 | 114 | 148 | 108 | 114 | 139 | 132 | 175 | 139 | 99 | 146 | 155 | 139 | 126 | 217 | 126 | 126 | 181 | 139 |
| Charitable Contributions | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Promotional** | 8,749 | 1.9% | 7,561 | 1.9% | 7,932 | 1.9% | 9,491 | 2.3% | 7,747 | 2.6% | 7,932 | 2.5% | 9,182 | 2.4% | 8,550 | 2.3% | 10,034 | 2.1% | 9,182 | 2.4% | 7,438 | 2.7% | 9,045 | 2.2% | 9,738 | 2.3% | 8,797 | 2.3% | 8,365 | 2.4% | 11,840 | 2.0% | 8,365 | 2.4% | 8,365 | 2.4% | 10,604 | 2.1% | 8,797 |
| **Insurance** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Commercial | 5,051 | 1.7% | 5,051 | 1.7% | 5,051 | 1.7% | 5,051 | 1.2% | 5,051 | 1.7% | 5,051 | 1.6% | 5,051 | 1.3% | 5,051 | 1.4% | 5,051 | 1.0% | 5,051 | 1.3% | 5,051 | 1.8% | 5,051 | 1.2% | 5,051 | 1.2% | 5,051 | 1.3% | 5,051 | 1.4% | 5,051 | 0.8% | 5,051 | 1.4% | 5,051 | 1.4% | 5,051 | 1.0% | 5,051 |
| Health | 1,622 | 0.5% | 1,622 | 0.5% | 1,622 | 0.5% | 1,622 | 0.4% | 1,622 | 0.5% | 1,622 | 0.5% | 1,622 | 0.4% | 1,622 | 0.4% | 1,622 | 0.3% | 1,622 | 0.4% | 1,622 | 0.6% | 1,622 | 0.4% | 1,622 | 0.4% | 1,622 | 0.4% | 1,622 | 0.5% | 1,622 | 0.3% | 1,622 | 0.5% | 1,622 | 0.5% | 1,622 | 0.3% | 1,622 |
| Life Insurance | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - |
| Workers Compensation | 2,375 | 0.8% | 2,375 | 0.8% | 2,375 | 0.8% | 2,375 | 0.6% | 2,375 | 0.8% | 2,375 | 0.8% | 2,375 | 0.6% | 2,375 | 0.6% | 2,375 | 0.5% | 2,375 | 0.6% | 2,375 | 0.8% | 2,375 | 0.6% | 2,375 | 0.6% | 2,375 | 0.6% | 2,375 | 0.7% | 2,375 | 0.4% | 2,375 | 0.7% | 2,375 | 0.7% | 2,375 | 0.5% | 2,375 |
| **Total Insurance** | 9,048 | 3.0% | 9,048 | 3.0% | 9,048 | 3.0% | 9,048 | 2.2% | 9,048 | 3.0% | 9,048 | 2.9% | 9,048 | 2.4% | 9,048 | 2.5% | 9,048 | 1.9% | 9,048 | 2.4% | 9,048 | 3.3% | 9,048 | 2.2% | 9,048 | 2.1% | 9,048 | 2.4% | 9,048 | 2.6% | 9,048 | 1.5% | 9,048 | 2.6% | 9,048 | 2.6% | 9,048 | 1.8% | 9,048 |
| **Utilities** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cable | 79 | 0.1% | 176 | 0.1% | - | 0.0% | 262 | 0.1% | 367 | 0.1% | 257 | 0.1% | 438 | 0.1% | - | 0.0% | 257 | 0.1% | 80 | 0.0% | 176 | 0.1% | 81 | 0.0% | 79 | 0.0% | 176 | 0.0% | 262 | 0.1% | 76 | 0.0% | 711 | 0.2% | 256 | 0.1% | 80 | 0.0% | 80 |
| Electric | 9,377 | 1.6% | 12,000 | 1.6% | 10,894 | 1.6% | 14,180 | 3.5% | 10,694 | 3.6% | 9,199 | 2.9% | 5,947 | 1.5% | 4,772 | 1.3% | 4,815 | 1.0% | 4,863 | 1.3% | 6,000 | 2.2% | 6,153 | 1.5% | 9,377 | 2.2% | 12,000 | 3.1% | 10,894 | 3.1% | 10,315 | 1.7% | 9,466 | 2.7% | 6,594 | 1.9% | 5,285 | 1.1% | 5,368 |
| Gas | 1,220 | 0.5% | 1,313 | 0.5% | 736 | 0.3% | 1,390 | 0.3% | 1,061 | 0.4% | 1,160 | 0.4% | 1,123 | 0.3% | 1,304 | 0.4% | 1,503 | 0.3% | 1,352 | 0.4% | 1,685 | 0.6% | 1,153 | 0.3% | 1,220 | 0.3% | 1,313 | 0.3% | 736 | 0.2% | 1,060 | 0.2% | 1,040 | 0.3% | 1,163 | 0.3% | 1,272 | 0.3% | 1,660 |
| Water | 1,083 | 0.3% | 1,000 | 0.3% | 1,604 | 0.3% | 1,373 | 0.3% | 1,236 | 0.4% | 1,419 | 0.5% | 1,200 | 0.3% | 1,179 | 0.3% | 1,020 | 0.2% | 981 | 0.3% | 874 | 0.3% | 1,037 | 0.3% | 1,083 | 0.3% | 1,000 | 0.3% | 1,604 | 0.5% | 2,511 | 0.4% | 2,322 | 0.7% | 2,384 | 0.7% | 373 | 0.1% | 818 |
| **Total Utilities** | 11,759 | 2.5% | 14,489 | 2.5% | 13,495 | 2.5% | 17,310 | 4.2% | 13,248 | 4.4% | 12,216 | 3.9% | 8,351 | 2.2% | 7,512 | 2.1% | 7,417 | 1.5% | 7,533 | 2.0% | 8,735 | 3.2% | 8,424 | 2.1% | 11,759 | 2.8% | 14,489 | 3.8% | 13,495 | 3.9% | 13,962 | 2.3% | 13,539 | 3.9% | 10,397 | 3.0% | 7,010 | 1.4% | 7,926 |
| **Repair & Maintenance** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Equipment Repairs | 3,333 | 2.1% | 3,333 | 2.1% | 3,333 | 2.1% | 3,333 | 0.8% | 3,333 | 1.1% | 3,333 | 1.1% | 3,333 | 0.9% | 3,333 | 0.9% | 3,333 | 0.7% | 3,333 | 0.9% | 3,333 | 1.2% | 3,333 | 0.8% | 3,333 | 0.8% | 3,333 | 0.9% | 3,333 | 1.0% | 3,333 | 0.6% | 3,333 | 1.0% | 3,333 | 1.0% | 3,333 | 0.7% | 3,333 |
| HVAC Repairs | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - |
| Kitchen Equipment Repairs | 1,049 | 0.7% | 748 | 0.2% | 863 | 0.2% | 1,049 | 0.5% | 748 | 0.2% | 863 | 0.7% | 1,049 | 0.7% | 748 | 0.7% | 863 | 0.2% | 1,049 | 0.7% | 748 | 0.7% | 863 | 0.2% | 1,049 | 0.7% | 748 | 0.2% | 863 | 0.2% | 1,049 | 0.2% | 748 | 0.2% | 863 | 0.2% | 1,049 | 0.2% | 748 |
| Preventative Maintenance | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.2% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 |
| Fixed Rental | 2,583 | 1.4% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.2% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 |
| Janitorial | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 0.3% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 |
| Pest Control | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 |
| Trash Removal | 257 | 0.1% | 210 | 0.1% | 232 | 0.1% | 301 | 0.1% | 221 | 0.1% | 232 | 0.1% | 283 | 0.1% | 268 | 0.1% | 357 | 0.1% | 283 | 0.1% | 202 | 0.1% | 298 | 0.1% | 316 | 0.1% | 283 | 0.1% | 257 | 0.1% | 441 | 0.1% | 257 | 0.1% | 257 | 0.1% | 368 | 0.1% | 283 |
| Smallwares | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 |
| Projection Supplies | 417 | 0.6% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 |
| Film Supplies | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - |
| **Total Repair & Maintenance** | 16,107 | 5.8% | 15,758 | 5.8% | 15,895 | 5.8% | 16,151 | 3.9% | 15,769 | 5.3% | 15,895 | 5.0% | 16,133 | 4.2% | 15,817 | 4.3% | 16,020 | 3.3% | 16,133 | 4.2% | 15,750 | 5.7% | 15,961 | 3.9% | 16,166 | 3.8% | 15,831 | 4.1% | 15,920 | 4.5% | 16,291 | 2.7% | 15,806 | 4.5% | 15,920 | 4.5% | 16,217 | 3.2% | 15,831 |
| **Office & General Administrative Expense** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Facility Expense** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rent or Lease | 57,750 | 16.5% | 47,025 | 16.5% | 51,975 | 16.5% | 67,650 | 16.5% | 49,500 | 16.5% | 51,975 | 16.5% | 63,525 | 16.5% | 60,225 | 16.5% | 80,025 | 16.5% | 67,375 | 17.50% | 48,125 | 17.5% | 70,875 | 17.5% | 75,250 | 17.5% | 67,375 | 17.5% | 61,250 | 17.5% | 105,000 | 17.5% | 61,250 | 17.5% | 61,250 | 17.5% | 87,500 | 17.5% | 67,375 |
| Security | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Storage | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Telephone | 1,600 | 0.5% | 1,600 | 0.5% | 1,600 | 0.5% | 1,600 | 0.4% | 1,600 | 0.5% | 1,600 | 0.5% | 1,600 | 0.4% | 1,600 | 0.4% | 1,600 | 0.3% | 1,600 | 0.4% | 1,600 | 0.6% | 1,600 | 0.4% | 1,600 | 0.4% | 1,600 | 0.4% | 1,600 | 0.5% | 1,600 | 0.3% | 1,600 | 0.5% | 1,600 | 0.5% | 1,600 | 0.3% | 1,600 |
| Property Tax | 14,748 | 4.9% | 14,748 | 4.9% | 14,748 | 4.9% | 14,748 | 3.6% | 14,748 | 4.9% | 14,748 | 4.7% | 14,748 | 3.8% | 14,748 | 4.0% | 14,748 | 3.0% | 14,748 | 3.8% | 14,748 | 5.4% | 14,748 | 3.6% | 14,748 | 3.4% | 14,748 | 3.8% | 14,748 | 4.2% | 14,748 | 2.5% | 14,748 | 4.2% | 14,748 | 4.2% | 14,748 | 2.9% | 14,748 |
| Other Taxes | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Armored Car Service | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Quality Control | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Printing | 273 | 0.1% | 222 | 0.1% | 245 | 0.1% | 320 | 0.1% | 234 | 0.1% | 245 | 0.1% | 300 | 0.1% | 284 | 0.1% | 378 | 0.1% | 300 | 0.1% | 214 | 0.1% | 316 | 0.1% | 335 | 0.1% | 300 | 0.1% | 273 | 0.1% | 468 | 0.1% | 273 | 0.1% | 273 | 0.1% | 390 | 0.1% | 300 |
| **Total Facility Expense** | 74,370 | 22.0% | 63,595 | 22.0% | 68,568 | 22.0% | 84,317 | 20.6% | 66,081 | 22.0% | 68,568 | 21.8% | 80,173 | 20.8% | 76,857 | 21.1% | 96,751 | 19.9% | 84,023 | 21.8% | 64,687 | 23.5% | 87,538 | 21.6% | 91,933 | 21.4% | 84,023 | 21.8% | 77,870 | 22.2% | 121,815 | 20.3% | 77,870 | 22.2% | 77,870 | 22.2% | 104,237 | 20.8% | 84,023 |
| **Office Expense** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Merchant Service Fees | 9,625 | 2.8% | 7,838 | 2.8% | 8,663 | 2.8% | 11,275 | 2.8% | 8,250 | 2.8% | 8,663 | 2.8% | 10,588 | 2.5% | 10,038 | 2.5% | 13,338 | 2.8% | 10,588 | 2.5% | 7,563 | 2.8% | 11,138 | 2.8% | 11,825 | 2.8% | 10,588 | 2.8% | 9,625 | 2.8% | 16,500 | 2.8% | 9,625 | 2.8% | 9,625 | 2.8% | 13,750 | 2.8% | 10,588 |
| Office Expense | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bank Charges | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 |
| Delivery | 30 | 0.0% | 24 | 0.0% | 27 | 0.0% | 35 | 0.0% | 26 | 0.0% | 27 | 0.0% | 33 | 0.0% | 31 | 0.0% | 41 | 0.0% | 33 | 0.0% | 23 | 0.0% | 35 | 0.0% | 37 | 0.0% | 33 | 0.0% | 30 | 0.0% | 51 | 0.0% | 30 | 0.0% | 30 | 0.0% | 43 | 0.0% | 33 |
| Dues & Subscriptions | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.2% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 |
| Professional Fees | 470 | 0.1% | 383 | 0.1% | 423 | 0.1% | 551 | 0.1% | 403 | 0.1% | 423 | 0.1% | 517 | 0.1% | 490 | 0.1% | 652 | 0.1% | 517 | 0.1% | 370 | 0.1% | 544 | 0.1% | 578 | 0.1% | 517 | 0.1% | 470 | 0.1% | 806 | 0.1% | 470 | 0.1% | 470 | 0.1% | 672 | 0.1% | 517 |
| Equipment | 17 | 0.0% | 14 | 0.0% | 15 | 0.0% | 20 | 0.0% | 15 | 0.0% | 15 | 0.0% | 19 | 0.0% | 18 | 0.0% | 24 | 0.0% | 19 | 0.0% | 13 | 0.0% | 20 | 0.0% | 21 | 0.0% | 19 | 0.0% | 17 | 0.0% | 29 | 0.0% | 17 | 0.0% | 17 | 0.0% | 24 | 0.0% | 19 |
| Film Booking Fee | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Licenses & Permits | 37 | 0.0% | 30 | 0.0% | 34 | 0.0% | 44 | 0.0% | 32 | 0.0% | 34 | 0.0% | 41 | 0.0% | 39 | 0.0% | 52 | 0.0% | 41 | 0.0% | 29 | 0.0% | 43 | 0.0% | 46 | 0.0% | 41 | 0.0% | 37 | 0.0% | 64 | 0.0% | 37 | 0.0% | 37 | 0.0% | 53 | 0.0% | 41 |
| Supplies | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 |
| Travel | 283 | 0.1% | 231 | 0.1% | 255 | 0.1% | 332 | 0.1% | 243 | 0.1% | 255 | 0.1% | 312 | 0.1% | 295 | 0.1% | 392 | 0.1% | 312 | 0.1% | 223 | 0.1% | 328 | 0.1% | 348 | 0.1% | 312 | 0.1% | 283 | 0.1% | 486 | 0.1% | 283 | 0.1% | 283 | 0.1% | 405 | 0.1% | 312 |
| Entertainment | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 |
| Staff Benefits | 159 | 0.0% | 129 | 0.0% | 143 | 0.0% | 186 | 0.0% | 136 | 0.0% | 143 | 0.0% | 175 | 0.0% | 166 | 0.0% | 220 | 0.0% | 175 | 0.0% | 125 | 0.0% | 184 | 0.0% | 195 | 0.0% | 175 | 0.0% | 159 | 0.0% | 272 | 0.0% | 159 | 0.0% | 159 | 0.0% | 227 | 0.0% | 175 |
| Uniform | 115 | 0.0% | 94 | 0.0% | 104 | 0.0% | 135 | 0.0% | 99 | 0.0% | 104 | 0.0% | 127 | 0.0% | 120 | 0.0% | 160 | 0.0% | 127 | 0.0% | 91 | 0.0% | 133 | 0.0% | 142 | 0.0% | 127 | 0.0% | 115 | 0.0% | 197 | 0.0% | 115 | 0.0% | 115 | 0.0% | 165 | 0.0% | 127 |
| **Total Office Expense** | 1,829 | 0.6% | 1,622 | 0.6% | 1,717 | 0.6% | 2,019 | 0.5% | 1,670 | 0.6% | 1,717 | 0.5% | 1,940 | 0.5% | 1,876 | 0.5% | 2,257 | 0.5% | 1,940 | 0.5% | 1,590 | 0.6% | 2,003 | 0.5% | 2,083 | 0.5% | 1,940 | 0.5% | 1,829 | 0.5% | 2,623 | 0.4% | 1,829 | 0.5% | 1,829 | 0.5% | 2,305 | 0.5% | 1,940 |
| **Other Expenses** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CW Operating Profit Bonus | 771 | 0.0% | 516 | 0.0% | 640 | 0.0% | 965 | 0.0% | 574 | 0.0% | 653 | 0.0% | 938 | 0.0% | 932 | 0.0% | 1,487 | 0.0% | 947 | 0.0% | 504 | 0.0% | 1,107 | 0.0% | 1,113 | 0.0% | 955 | 0.0% | 802 | 0.0% | 1,877 | 0.0% | 803 | 0.0% | 833 | 0.0% | 1,484 | 0.0% | 1,021 |
| PAH Operating Profit Bonus | 771 | | 516 | | 640 | | 965 | | 574 | | 653 | | 938 | | 932 | | 1,487 | | 947 | | 504 | | 1,107 | | 1,113 | | 955 | | 802 | | 1,877 | | 803 | | 833 | | 1,484 | | 1,021 |
| CW Net Profit Bonus | - | | - | | - | | - | | - | | - | | - | | - | | 1,252 | | - | | - | | - | | - | | - | | 127 | | - | | - | | 1,786 | | - |
| PAH Net Profit Bonus | - | | - | | - | | - | | - | | - | | - | | - | | 1,252 | | - | | - | | - | | - | | - | | 127 | | - | | - | | 1,786 | | - |
| Screen Marketing | (5,250) | 1.3% | (4,275) | 1.3% | (4,725) | 1.3% | (6,150) | 1.3% | (4,500) | 1.3% | (4,725) | 1.3% | (5,775) | | (5,475) | | (7,275) | | (5,775) | | (4,125) | | (6,075) | | (6,450) | | (5,775) | | (5,250) | | (9,000) | | (5,250) | | (5,250) | | (7,500) | | (5,775) |
| CW Fee | 4,000 | 1.3% | 4,000 | 1.3% | 4,000 | 1.3% | 4,000 | 1.0% | 4,000 | 1.3% | 4,000 | 1.3% | 4,000 | 1.0% | 4,000 | 1.1% | 4,000 | 0.8% | 4,000 | 1.0% | 4,000 | 1.4% | 4,000 | 1.0% | 4,000 | 0.9% | 4,000 | 1.0% | 4,000 | 1.1% | 4,000 | 0.7% | 4,000 | 1.1% | 4,000 | 1.1% | 4,000 | 0.8% | 4,000 |
| PAH Fee | 3,333 | 1.7% | 3,333 | 1.1% | 3,333 | 1.1% | 3,333 | 0.8% | 3,333 | 1.1% | 3,333 | 1.1% | 3,333 | 0.9% | 3,333 | 0.9% | 3,333 | 0.7% | 3,333 | 0.9% | 3,333 | 1.2% | 3,333 | 0.8% | 3,333 | 0.8% | 3,333 | 0.9% | 3,333 | 1.0% | 3,333 | 0.6% | 3,333 | 1.0% | 3,333 | 1.0% | 3,333 | 0.7% | 3,333 |
| **Total Other Expenses** | 3,626 | 2.8% | 4,089 | 2.8% | 3,888 | 2.8% | 3,112 | 0.8% | 3,982 | 1.4% | 3,914 | 1.2% | 3,435 | 0.9% | 3,723 | 1.0% | 5,538 | 1.1% | 3,452 | 0.9% | 4,216 | 1.5% | 3,738 | 0.9% | 3,439 | 0.8% | 3,560 | 1.0% | 3,687 | 1.1% | 5,662 | 0.9% | 3,688 | 1.1% | 3,749 | 1.1% | 4,790 | 0.9% | 3,600 |
| Total EBITDA Expenses | 235,117 | 72.6% | 218,402 | 72.6% | 266,923 | 65.1% | 232,166 | 70.7% | 217,148 | 68.9% | 248,342 | 64.5% | 232,029 | 63.6% | 281,603 | 58.1% | 251,389 | 65.3% | 200,691 | 73.0% | 250,614 | 62.5% | 273,625 | 63.6% | 250,558 | 65.1% | 225,624 | 67.3% | 347,710 | 58.0% | 235,555 | 67.3% | 232,588 | 66.5% | 299,016 | 59.8% | 244,126 |
| Net EBITDA | 3,098 | -3.9% | (11,252) | -3.9% | (4,008) | -3.9% | 12,129 | 3.0% | (7,982) | -2.7% | (2,754) | -0.9% | 18,646 | 5.1% | 16,395 | 4.5% | 48,494 | 10.0% | 10,647 | 2.8% | (13,522) | -4.9% | 22,625 | 5.6% | 19,039 | 4.4% | 11,478 | 3.0% | 2,590 | 0.7% | 80,658 | 0.9% | 5,627 | 1.6% | 41,291 | 8.3% | 17,910 |
| EBITDAR | 60,848 | 12.6% | 35,773 | 12.6% | 47,967 | 12.6% | 79,779 | 19.5% | 41,518 | 13.8% | 49,221 | 15.6% | 77,220 | 20.1% | 76,620 | 21.0% | 128,519 | 26.5% | 78,022 | 20.3% | 34,603 | 12.6% | 93,500 | 23.1% | 94,289 | 21.9% | 78,953 | 20.5% | 63,840 | 18.2% | 165,658 | 27.6% | 63,910 | 18.3% | 66,877 | 19.1% | 128,791 | 25.8% | 85,285 |

Financial projection table (values in thousands; percentages shown to the right of each period's value):

| Line Item | 1 | % | 2 | % | 3 | % | 4 | % | 5 | % | 6 | % | 7 | % | 8 | % | 9 | % | 10 | % | 11 | % | 12 | % | 13 | % | 14 | % | 15 | % | 16 | % | 17 | % | 18 | % | 19 | % | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Depreciation | 13,022 | 2.6% | 13,022 | 2.6% | 13,022 | 2.6% | 13,022 | 3.2% | 13,022 | 4.3% | 13,022 | 4.1% | 13,022 | 3.4% | 13,022 | 3.6% | 13,022 | 2.7% | 13,022 | 3.4% | 13,022 | 4.7% | 13,022 | 3.2% | 13,022 | 3.0% | 13,022 | 3.4% | 13,022 | 3.7% | 13,022 | 2.2% | 13,022 | 3.7% | 13,022 | 3.7% | 13,022 | 2.6% | 13,022 |
| Interest Expense | 6,581 | 0.0% | 6,611 | 0.0% | 6,641 | 0.0% | 6,672 | 1.6% | 6,672 | 2.2% | 6,672 | 2.1% | 6,672 | 1.7% | 6,672 | 1.8% | 6,672 | 1.4% | 6,672 | 1.7% | 6,672 | 2.4% | 6,672 | 1.6% | 6,672 | 1.6% | 6,631 | 1.7% | 6,590 | 1.9% | 6,549 | 1.1% | 6,507 | 1.9% | 6,466 | 1.8% | 6,424 | 1.3% | 6,382 |
| Legal and Admin Expenses | 40,000 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total Other Expenses | 59,603 | 2.6% | 19,633 | 2.6% | 19,663 | 2.6% | 19,694 | 4.8% | 19,694 | 6.6% | 19,694 | 6.3% | 19,694 | 5.1% | 19,694 | 5.4% | 19,694 | 4.1% | 19,694 | 5.1% | 19,694 | 7.2% | 19,694 | 4.9% | 19,694 | 4.6% | 19,653 | 5.1% | 19,612 | 5.6% | 19,571 | 3.3% | 19,529 | 5.6% | 19,488 | 5.6% | 19,446 | 3.9% | 19,404 |
| Net Income | (56,505) | -6.5% | (30,885) | -6.5% | (23,672) | -6.5% | (7,565) | -1.8% | (27,675) | -9.2% | (22,448) | -7.1% | (5,999) | -1.6% | (3,299) | -0.9% | 28,801 | 5.9% | (9,047) | -2.3% | (33,216) | -12.1% | 2,931 | 0.7% | (655) | -0.2% | (8,175) | -2.1% | (17,021) | -4.9% | 41,088 | 6.8% | (16,869) | -4.8% | (13,860) | -4.0% | 21,845 | 4.4% | (1,494) |
| PIK Interest | 6,581 | | 6,611 | | 6,641 | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - |
| Principal Payment | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | (8,911) | -2.1% | (8,951) | -2.3% | (8,992) | -2.6% | (9,034) | -1.5% | (9,075) | -2.6% | (9,117) | -2.6% | (9,158) | -1.8% | (9,200) |
| Cash Flow | (36,902) | -3.9% | (11,252) | -3.9% | (4,008) | -3.9% | 5,457 | 1.3% | (14,653) | -4.9% | (9,426) | -3.0% | 7,023 | 1.8% | 9,723 | 2.7% | 41,823 | 8.6% | 3,975 | 1.0% | (20,194) | -7.3% | 15,953 | 3.9% | 3,456 | 0.8% | (4,104) | -1.1% | (12,992) | -3.7% | 45,076 | 7.5% | (12,922) | -3.7% | (9,955) | -2.8% | 25,709 | 5.1% | 2,328 |
| **Stearns Principal** | (6,581) | | (6,611) | | (6,641) | | - | | - | | - | | - | | - | | - | | - | | - | | - | | 8,911 | | 8,951 | | 8,992 | | 9,034 | | 9,075 | | 9,117 | | 9,158 | | 9,200 |
| **Stearns Interest** | 6,581 | | 6,611 | | 6,641 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,631 | | 6,590 | | 6,549 | | 6,507 | | 6,466 | | 6,424 | | 6,382 |
| **Total Stearns Payment** | - | | - | | - | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 15,582 | | 15,582 | | 15,582 | | 15,582 | | 15,582 | | 15,582 | | 15,582 | | 15,582 |
| **Total Principal** | (6,581) | | (6,611) | | (6,641) | | - | | - | | - | | - | | - | | - | | - | | - | | - | | 8,911 | | 8,951 | | 8,992 | | 9,034 | | 9,075 | | 9,117 | | 9,158 | | 9,200 |
| **Total Interest** | 6,581 | | 6,611 | | 6,641 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,631 | | 6,590 | | 6,549 | | 6,507 | | 6,466 | | 6,424 | | 6,382 |
| | - | | - | | - | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 6,672 | | 15,582 | | 15,582 | | 15,582 | | 15,582 | | 15,582 | | 15,582 | | 15,582 | | 15,582 |

| Alamo Drafthouse-Gilbert Projections | | 2022 4 Projections P12 2022 | | 2023 5 Projections P1 2023 | 108% | 2023 4 Projections P2 2023 | 108% | 2023 4 Projections P3 2023 | 108% | 2023 5 Projections P4 2023 | 108% | 2023 4 Projections P5 2023 | 108% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| **Box Office Receipts** | | | | | | | | | | | | | |
| Box Office Receipts | | | | | | | | | | | | | |
| Retail Ticket Sales | 10.4% | 52,219 | 10.4% | 43,425 | 10.4% | 31,018 | 10.4% | 45,681 | 10.4% | 48,501 | 10.4% | 43,425 | 10.4% |
| Internet Ticket Sales | 17.9% | 89,379 | 17.9% | 74,327 | 17.9% | 53,091 | 17.9% | 78,188 | 17.9% | 83,015 | 17.9% | 74,327 | 17.9% |
| Fandango Ticket Sales | 2.8% | 13,944 | 2.8% | 11,596 | 2.8% | 8,283 | 2.8% | 12,198 | 2.8% | 12,951 | 2.8% | 11,596 | 2.8% |
| Iphone Sales | 3.6% | 18,164 | 3.6% | 15,105 | 3.6% | 10,790 | 3.6% | 15,890 | 3.6% | 16,871 | 3.6% | 15,105 | 3.6% |
| Talent Fee Sales | 0.1% | 278 | 0.1% | 232 | 0.1% | 165 | 0.1% | 244 | 0.1% | 259 | 0.1% | 232 | 0.1% |
| Internet Fee Sales | 3.1% | 15,669 | 3.1% | 13,031 | 3.1% | 9,308 | 3.1% | 13,707 | 3.1% | 14,554 | 3.1% | 13,031 | 3.1% |
| Total Box Office Receipts | 37.9% | 189,654 | 37.9% | 157,716 | 37.9% | 112,654 | 37.9% | 165,909 | 37.9% | 176,150 | 37.9% | 157,716 | 37.9% |
| **Venue Rental & Other Income** | | | | | | | | | | | | | |
| Venue Rental Sales | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Special Event Sales | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Gift Card Discount Revenue | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Total Venue Rental & Other Income | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Gross Ticket & Venue Rental | 37.9% | 189,654 | 37.9% | 157,716 | 37.9% | 112,654 | 37.9% | 165,909 | 37.9% | 176,150 | 37.9% | 157,716 | 37.9% |
| **Food and N/A Beverage Sales** | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| Food Sales | 35.1% | 182,004 | 35.1% | 151,355 | 35.1% | 108,111 | 35.1% | 159,217 | 35.1% | 169,046 | 35.1% | 151,355 | 35.1% |
| NA Beverage Sales | 5.6% | 28,829 | 5.6% | 23,974 | 5.6% | 17,124 | 5.6% | 25,219 | 5.6% | 26,776 | 5.6% | 23,974 | 5.6% |
| Dessert Sales | 2.7% | 14,264 | 2.7% | 11,862 | 2.7% | 8,473 | 2.7% | 12,478 | 2.7% | 13,249 | 2.7% | 11,862 | 2.7% |
| Retail Sales | 0.1% | 717 | 0.1% | 596 | 0.1% | 426 | 0.1% | 627 | 0.1% | 666 | 0.1% | 596 | 0.1% |
| Total Food & N/A Beverage Sales | 43.5% | 225,815 | 43.5% | 187,787 | 43.5% | 134,134 | 43.5% | 197,543 | 43.5% | 209,737 | 43.5% | 187,787 | 43.5% |
| **Beer & Wine Sales** | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| Bottled Beer Sales | 1.2% | 6,178 | 1.2% | 5,138 | 1.2% | 3,670 | 1.2% | 5,405 | 1.2% | 5,739 | 1.2% | 5,138 | 1.2% |
| Draft Beer Sales | 9.8% | 49,535 | 9.8% | 41,193 | 9.8% | 29,424 | 9.8% | 43,333 | 9.8% | 46,008 | 9.8% | 41,193 | 9.8% |
| Wine Sales | 2.2% | 11,268 | 2.2% | 9,370 | 2.2% | 6,693 | 2.2% | 9,857 | 2.2% | 10,466 | 2.2% | 9,370 | 2.2% |
| Liquor Sales | 7.7% | 38,837 | 7.7% | 32,297 | 7.7% | 23,069 | 7.7% | 33,975 | 7.7% | 36,072 | 7.7% | 32,297 | 7.7% |
| Total Beer and Wine Sales | 21.0% | 105,818 | 21.0% | 87,998 | 21.0% | 62,856 | 21.0% | 92,570 | 21.0% | 98,284 | 21.0% | 87,998 | 21.0% |
| Gross Food & Ale Sales | 64.6% | 331,633 | 64.6% | 275,786 | 64.6% | 196,990 | 64.6% | 290,112 | 64.6% | 308,020 | 64.6% | 275,786 | 64.6% |
| Food Comps | -3.8% | (18,800) | -3.8% | (15,634) | -3.8% | (11,167) | -3.8% | (16,446) | -3.8% | (17,461) | -3.8% | (15,634) | -3.8% |
| Season Pass Comps | | | | | | | | | | | | | |
| Alc Comps | -0.6% | (3,219) | -0.6% | (2,677) | -0.6% | (1,912) | -0.6% | (2,816) | -0.6% | (2,990) | -0.6% | (2,677) | -0.6% |
| Total Comps | -4.4% | (22,019) | -4.4% | (18,311) | -4.4% | (13,079) | -4.4% | (19,262) | -4.4% | (20,451) | -4.4% | (18,311) | -4.4% |
| Net Sales | 100.0% | 500,000 | 100.0% | 415,800 | 100.0% | 297,000 | 100.0% | 437,400 | 100.0% | 464,400 | 100.0% | 415,800 | 100.0% |
| **Cost of Sales** | | | | | | | | | | | | | |
| **Cost of Box Office** | | | | | | | | | | | | | |
| Film Rental | 47.0% | 89,137 | 47.0% | 74,127 | 47.0% | 52,948 | 47.0% | 77,977 | 47.0% | 82,791 | 47.0% | 74,127 | 47.0% |
| Film Shipping | 0.2% | 285 | 0.2% | 237 | 0.2% | 170 | 0.2% | 250 | 0.2% | 265 | 0.2% | 237 | 0.2% |
| Box Office Split | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| Access Digital Cinema | 0.3% | 585 | 0.3% | 487 | 0.3% | 348 | 0.3% | 512 | 0.3% | 544 | 0.3% | 487 | 0.3% |
| Projector Usage Fees | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Special Event Supplies | 2.4% | 4,552 | 2.4% | 3,785 | 2.4% | 2,704 | 2.4% | 3,982 | 2.4% | 4,228 | 2.4% | 3,785 | 2.4% |
| Creative Department Billing | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Total Cost of Box Office | 49.9% | 94,560 | 49.9% | 78,636 | 49.9% | 56,168 | 49.9% | 82,721 | 49.9% | 87,827 | 49.9% | 78,636 | 49.9% |
| **Cost of Food N/A Bev** | | | | | | | | | | | | | |
| COGS - Dairy | 4.2% | 9,484 | 4.2% | 7,887 | 4.2% | 5,634 | 4.2% | 8,297 | 4.2% | 8,809 | 4.2% | 7,887 | 4.2% |
| COGS - Meats | 1.6% | 3,613 | 1.6% | 3,005 | 1.6% | 2,146 | 1.6% | 3,161 | 1.6% | 3,356 | 1.6% | 3,005 | 1.6% |
| COGS - Seafood | 0.5% | 1,129 | 0.5% | 939 | 0.5% | 671 | 0.5% | 988 | 0.5% | 1,049 | 0.5% | 939 | 0.5% |
| COGS - Poultry | 2.1% | 4,742 | 2.1% | 3,944 | 2.1% | 2,817 | 2.1% | 4,148 | 2.1% | 4,404 | 2.1% | 3,944 | 2.1% |
| COGS - Produce | 1.4% | 3,161 | 1.4% | 2,629 | 1.4% | 1,878 | 1.4% | 2,766 | 1.4% | 2,936 | 1.4% | 2,629 | 1.4% |
| COGS - Bakery | 1.3% | 2,936 | 1.3% | 2,441 | 1.3% | 1,744 | 1.3% | 2,568 | 1.3% | 2,727 | 1.3% | 2,441 | 1.3% |
| COGS - Grocery | 5.5% | 12,420 | 5.5% | 10,328 | 5.5% | 7,377 | 5.5% | 10,865 | 5.5% | 11,536 | 5.5% | 10,328 | 5.5% |
| COGS - Paper | 2.1% | 4,742 | 2.1% | 3,944 | 2.1% | 2,817 | 2.1% | 4,148 | 2.1% | 4,404 | 2.1% | 3,944 | 2.1% |
| COGS - Desserts | 1.6% | 3,613 | 1.6% | 3,005 | 1.6% | 2,146 | 1.6% | 3,161 | 1.6% | 3,356 | 1.6% | 3,005 | 1.6% |
| COGS - N/A Beverages | 1.7% | 3,839 | 1.7% | 3,192 | 1.7% | 2,280 | 1.7% | 3,358 | 1.7% | 3,566 | 1.7% | 3,192 | 1.7% |

| Alamo Drafthouse-Gilbert Projections | 2023 4 Projections P6 2023 | 108% | 2023 5 Projections P7 2023 | 108% | 2023 4 Projections P8 2023 | 108% | 2023 4 Projections P9 2023 | 108% | 2023 5 Projections P10 2023 | 108% | 2023 4 Projections P11 2023 | 108% | 2023 4 Projections P12 2023 | 108% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | |
| **Box Office Receipts** | | | | | | | | | | | | | | |
| Box Office Receipts | | | | | | | | | | | | | | |
| Retail Ticket Sales | 39,478 | 10.4% | 67,676 | 10.4% | 39,478 | 10.4% | 39,478 | 10.4% | 56,397 | 10.4% | 43,425 | 10.4% | 56,397 | 10.4% |
| Internet Ticket Sales | 67,570 | 17.9% | 115,835 | 17.9% | 67,570 | 17.9% | 67,570 | 17.9% | 96,529 | 17.9% | 74,327 | 17.9% | 96,529 | 17.9% |
| Fandango Ticket Sales | 10,542 | 2.8% | 18,072 | 2.8% | 10,542 | 2.8% | 10,542 | 2.8% | 15,060 | 2.8% | 11,596 | 2.8% | 15,060 | 2.8% |
| Iphone Sales | 13,732 | 3.6% | 23,541 | 3.6% | 13,732 | 3.6% | 13,732 | 3.6% | 19,617 | 3.6% | 15,105 | 3.6% | 19,617 | 3.6% |
| Talent Fee Sales | 210 | 0.1% | 361 | 0.1% | 210 | 0.1% | 210 | 0.1% | 301 | 0.1% | 232 | 0.1% | 301 | 0.1% |
| Internet Fee Sales | 11,846 | 3.1% | 20,307 | 3.1% | 11,846 | 3.1% | 11,846 | 3.1% | 16,923 | 3.1% | 13,031 | 3.1% | 16,923 | 3.1% |
| Total Box Office Receipts | 143,378 | 37.9% | 245,791 | 37.9% | 143,378 | 37.9% | 143,378 | 37.9% | 204,826 | 37.9% | 157,716 | 37.9% | 204,826 | 37.9% |
| **Venue Rental & Other Income** | | | | | | | | | | | | | | |
| Venue Rental Sales | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Special Event Sales | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Gift Card Discount Revenue | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Total Venue Rental & Other Income | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Gross Ticket & Venue Rental | 143,378 | 37.9% | 245,791 | 37.9% | 143,378 | 37.9% | 143,378 | 37.9% | 204,826 | 37.9% | 157,716 | 37.9% | 204,826 | 37.9% |
| **Food and N/A Beverage Sales** | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| Food Sales | 137,595 | 35.1% | 235,878 | 35.1% | 137,595 | 35.1% | 137,595 | 35.1% | 196,565 | 35.1% | 151,355 | 35.1% | 196,565 | 35.1% |
| NA Beverage Sales | 21,795 | 5.6% | 37,362 | 5.6% | 21,795 | 5.6% | 21,795 | 5.6% | 31,135 | 5.6% | 23,974 | 5.6% | 31,135 | 5.6% |
| Dessert Sales | 10,784 | 2.7% | 18,487 | 2.7% | 10,784 | 2.7% | 10,784 | 2.7% | 15,405 | 2.7% | 11,862 | 2.7% | 15,405 | 2.7% |
| Retail Sales | 542 | 0.1% | 929 | 0.1% | 542 | 0.1% | 542 | 0.1% | 774 | 0.1% | 596 | 0.1% | 774 | 0.1% |
| Total Food & N/A Beverage Sales | 170,716 | 43.5% | 292,656 | 43.5% | 170,716 | 43.5% | 170,716 | 43.5% | 243,880 | 43.5% | 187,787 | 43.5% | 243,880 | 43.5% |
| **Beer & Wine Sales** | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| Bottled Beer Sales | 4,671 | 1.2% | 8,007 | 1.2% | 4,671 | 1.2% | 4,671 | 1.2% | 6,673 | 1.2% | 5,138 | 1.2% | 6,673 | 1.2% |
| Draft Beer Sales | 37,448 | 9.8% | 64,197 | 9.8% | 37,448 | 9.8% | 37,448 | 9.8% | 53,498 | 9.8% | 41,193 | 9.8% | 53,498 | 9.8% |
| Wine Sales | 8,518 | 2.2% | 14,603 | 2.2% | 8,518 | 2.2% | 8,518 | 2.2% | 12,169 | 2.2% | 9,370 | 2.2% | 12,169 | 2.2% |
| Liquor Sales | 29,361 | 7.7% | 50,333 | 7.7% | 29,361 | 7.7% | 29,361 | 7.7% | 41,944 | 7.7% | 32,297 | 7.7% | 41,944 | 7.7% |
| Total Beer and Wine Sales | 79,999 | 21.0% | 137,140 | 21.0% | 79,999 | 21.0% | 79,999 | 21.0% | 114,284 | 21.0% | 87,998 | 21.0% | 114,284 | 21.0% |
| Gross Food & Ale Sales | 250,714 | 64.6% | 429,796 | 64.6% | 250,714 | 64.6% | 250,714 | 64.6% | 358,163 | 64.6% | 275,786 | 64.6% | 358,163 | 64.6% |
| Food Comps | (14,213) | -3.8% | (24,364) | -3.8% | (14,213) | -3.8% | (14,213) | -3.8% | (20,304) | -3.8% | (15,634) | -3.8% | (20,304) | -3.8% |
| Season Pass Comps | | | | | | | | | | | | | | |
| Alc Comps | (2,434) | -0.6% | (4,172) | -0.6% | (2,434) | -0.6% | (2,434) | -0.6% | (3,476) | -0.6% | (2,677) | -0.6% | (3,476) | -0.6% |
| Total Comps | (16,646) | -4.4% | (28,536) | -4.4% | (16,646) | -4.4% | (16,646) | -4.4% | (23,780) | -4.4% | (18,311) | -4.4% | (23,780) | -4.4% |
| Net Sales | 378,000 | 100.0% | 648,000 | 100.0% | 378,000 | 100.0% | 378,000 | 100.0% | 540,000 | 100.0% | 415,800 | 100.0% | 540,000 | 100.0% |
| **Cost of Sales** | | | | | | | | | | | | | | |
| **Cost of Box Office** | | | | | | | | | | | | | | |
| Film Rental | 67,388 | 47.0% | 115,522 | 47.0% | 67,388 | 47.0% | 67,388 | 47.0% | 96,268 | 47.0% | 74,127 | 47.0% | 96,268 | 47.0% |
| Film Shipping | 216 | 0.2% | 370 | 0.2% | 216 | 0.2% | 216 | 0.2% | 308 | 0.2% | 237 | 0.2% | 308 | 0.2% |
| Box Office Split | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% |
| Access Digital Cinema | 442 | 0.3% | 758 | 0.3% | 442 | 0.3% | 442 | 0.3% | 632 | 0.3% | 487 | 0.3% | 632 | 0.3% |
| Projector Usage Fees | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Special Event Supplies | 3,441 | 2.4% | 5,899 | 2.4% | 3,441 | 2.4% | 3,441 | 2.4% | 4,916 | 2.4% | 3,785 | 2.4% | 4,916 | 2.4% |
| Creative Department Billing | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Total Cost of Box Office | 71,487 | 49.9% | 122,549 | 49.9% | 71,487 | 49.9% | 71,487 | 49.9% | 102,124 | 49.9% | 78,636 | 49.9% | 102,124 | 49.9% |
| **Cost of Food N/A Bev** | | | | | | | | | | | | | | |
| COGS - Dairy | 7,170 | 4.2% | 12,292 | 4.2% | 7,170 | 4.2% | 7,170 | 4.2% | 10,243 | 4.2% | 7,887 | 4.2% | 10,243 | 4.2% |
| COGS - Meats | 2,731 | 1.6% | 4,682 | 1.6% | 2,731 | 1.6% | 2,731 | 1.6% | 3,902 | 1.6% | 3,005 | 1.6% | 3,902 | 1.6% |
| COGS - Seafood | 854 | 0.5% | 1,463 | 0.5% | 854 | 0.5% | 854 | 0.5% | 1,219 | 0.5% | 939 | 0.5% | 1,219 | 0.5% |
| COGS - Poultry | 3,585 | 2.1% | 6,146 | 2.1% | 3,585 | 2.1% | 3,585 | 2.1% | 5,121 | 2.1% | 3,944 | 2.1% | 5,121 | 2.1% |
| COGS - Produce | 2,390 | 1.4% | 4,097 | 1.4% | 2,390 | 1.4% | 2,390 | 1.4% | 3,414 | 1.4% | 2,629 | 1.4% | 3,414 | 1.4% |
| COGS - Bakery | 2,219 | 1.3% | 3,805 | 1.3% | 2,219 | 1.3% | 2,219 | 1.3% | 3,170 | 1.3% | 2,441 | 1.3% | 3,170 | 1.3% |
| COGS - Grocery | 9,389 | 5.5% | 16,096 | 5.5% | 9,389 | 5.5% | 9,389 | 5.5% | 13,413 | 5.5% | 10,328 | 5.5% | 13,413 | 5.5% |
| COGS - Paper | 3,585 | 2.1% | 6,146 | 2.1% | 3,585 | 2.1% | 3,585 | 2.1% | 5,121 | 2.1% | 3,944 | 2.1% | 5,121 | 2.1% |
| COGS - Desserts | 2,731 | 1.6% | 4,682 | 1.6% | 2,731 | 1.6% | 2,731 | 1.6% | 3,902 | 1.6% | 3,005 | 1.6% | 3,902 | 1.6% |
| COGS - N/A Beverages | 2,902 | 1.7% | 4,975 | 1.7% | 2,902 | 1.7% | 2,902 | 1.7% | 4,146 | 1.7% | 3,192 | 1.7% | 4,146 | 1.7% |

| Alamo Drafthouse-Gilbert Projections | 2024 5 Projections P1 2024 | 108% | 2024 4 Projections P2 2024 | 108% | 2024 4 Projections P3 2024 | 108% | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | |
| **Box Office Receipts** | | | | | | | | | | |
| Box Office Receipts | | | | | | | | | | |
| Retail Ticket Sales | 46,899 | 10.4% | 33,500 | 10.4% | 49,336 | 10.4% | 335,247 | 513,314 | 554,379 | 129,735 |
| Internet Ticket Sales | 80,273 | 17.9% | 57,338 | 17.9% | 84,443 | 17.9% | 573,811 | 878,592 | 948,879 | 222,055 |
| Fandango Ticket Sales | 12,524 | 2.8% | 8,945 | 2.8% | 13,174 | 2.8% | 89,521 | 137,071 | 148,036 | 34,643 |
| Iphone Sales | 16,314 | 3.6% | 11,653 | 3.6% | 17,161 | 3.6% | 116,614 | 178,554 | 192,838 | 45,128 |
| Talent Fee Sales | 250 | 0.1% | 179 | 0.1% | 263 | 0.1% | 1,787 | 2,737 | 2,956 | 692 |
| Internet Fee Sales | 14,073 | 3.1% | 10,052 | 3.1% | 14,804 | 3.1% | 100,597 | 154,029 | 166,351 | 38,929 |
| | | | | | | | - | - | - | - |
| Total Box Office Receipts | 170,333 | 37.9% | 121,667 | 37.9% | 179,182 | 37.9% | 1,217,577 | 1,864,296 | 2,013,440 | 471,182 |
| | | | | | | | - | - | - | - |
| **Venue Rental & Other Income** | | | | | | | - | - | - | - |
| Venue Rental Sales | - | 0.0% | - | 0.0% | - | 0.0% | - | - | - | - |
| Special Event Sales | - | 0.0% | - | 0.0% | - | 0.0% | - | - | - | - |
| Gift Card Discount Revenue | - | 0.0% | - | 0.0% | - | 0.0% | - | - | - | - |
| | | | | | | | - | - | - | - |
| Total Venue Rental & Other Income | - | 0.0% | - | 0.0% | - | 0.0% | - | - | - | - |
| | | | | | | | - | - | - | - |
| Gross Ticket & Venue Rental | 170,333 | 37.9% | 121,667 | 37.9% | 179,182 | 37.9% | 1,217,577 | 1,864,296 | 2,013,440 | 471,182 |
| | | | | | | | - | - | - | - |
| **Food and N/A Beverage Sales** | | 0.0% | | 0.0% | | 0.0% | - | - | - | - |
| Food Sales | 163,463 | 35.1% | 116,759 | 35.1% | 171,955 | 35.1% | 1,168,468 | 1,789,103 | 1,932,231 | 452,177 |
| NA Beverage Sales | 25,892 | 5.6% | 18,494 | 5.6% | 27,237 | 5.6% | 185,080 | 283,386 | 306,057 | 71,623 |
| Dessert Sales | 12,811 | 2.7% | 9,151 | 2.7% | 13,477 | 2.7% | 91,577 | 140,219 | 151,436 | 35,439 |
| Retail Sales | 644 | 0.1% | 460 | 0.1% | 678 | 0.1% | 4,604 | 7,049 | 7,613 | 1,782 |
| | | | | | | | - | - | - | - |
| Total Food & N/A Beverage Sales | 202,810 | 43.5% | 144,865 | 43.5% | 213,346 | 43.5% | 1,449,729 | 2,219,757 | 2,397,337 | 561,021 |
| | | | | | | | - | - | - | - |
| **Beer & Wine Sales** | | 0.0% | | 0.0% | | 0.0% | - | - | - | - |
| Bottled Beer Sales | 5,549 | 1.2% | 3,964 | 1.2% | 5,837 | 1.2% | 39,666 | 60,734 | 65,593 | 15,350 |
| Draft Beer Sales | 44,489 | 9.8% | 31,778 | 9.8% | 46,800 | 9.8% | 318,014 | 486,928 | 525,882 | 123,066 |
| Wine Sales | 10,120 | 2.2% | 7,229 | 2.2% | 10,646 | 2.2% | 72,340 | 110,763 | 119,624 | 27,994 |
| Liquor Sales | 34,881 | 7.7% | 24,915 | 7.7% | 36,693 | 7.7% | 249,334 | 381,768 | 412,310 | 96,488 |
| | | | | | | | - | - | - | - |
| Total Beer and Wine Sales | 95,038 | 21.0% | 67,885 | 21.0% | 99,975 | 21.0% | 679,353 | 1,040,193 | 1,123,409 | 262,898 |
| | | | | | | | - | - | - | - |
| Gross Food & Ale Sales | 297,849 | 64.6% | 212,749 | 64.6% | 313,321 | 64.6% | 2,129,082 | 3,259,950 | 3,520,746 | 823,919 |
| | | | | | | | - | - | - | - |
| Food Comps | (16,885) | -3.8% | (12,060) | -3.8% | (17,762) | -3.8% | (120,694) | (184,802) | (199,586) | (46,707) |
| Season Pass Comps | | | | | | | - | - | - | - |
| Alc Comps | (2,891) | -0.6% | (2,065) | -0.6% | (3,041) | -0.6% | (20,666) | (31,643) | (34,174) | (7,997) |
| | | | | | | | - | - | - | - |
| Total Comps | (19,776) | -4.4% | (14,125) | -4.4% | (20,803) | -4.4% | (141,360) | (216,444) | (233,760) | (54,704) |
| | | | | | | | - | - | - | - |
| Net Sales | 449,064 | 100.0% | 320,760 | 100.0% | 472,392 | 100.0% | 3,210,000 | 4,915,000 | 5,308,200 | 1,242,216 |
| **Cost of Sales** | | | | | | | | | | |
| **Cost of Box Office** | | | | | | | | | | |
| Film Rental | 80,057 | 47.0% | 57,183 | 47.0% | 84,215 | 47.0% | 572,261 | 876,219 | 946,317 | 221,455 |
| Film Shipping | 256 | 0.2% | 183 | 0.2% | 270 | 0.2% | 1,832 | 2,806 | 3,030 | 709 |
| Box Office Split | | 0.0% | | 0.0% | | 0.0% | - | - | - | - |
| Access Digital Cinema | 526 | 0.3% | 375 | 0.3% | 553 | 0.3% | 3,757 | 5,752 | 6,212 | 1,454 |
| Projector Usage Fees | - | 0.0% | - | 0.0% | - | 0.0% | - | - | - | - |
| Special Event Supplies | 4,088 | 2.4% | 2,920 | 2.4% | 4,300 | 2.4% | 29,222 | 44,743 | 48,323 | 11,308 |
| Creative Department Billing | - | 0.0% | - | 0.0% | - | 0.0% | - | - | - | - |
| | | | | | | | - | - | - | - |
| Total Cost of Box Office | 84,927 | 49.9% | 60,662 | 49.9% | 89,338 | 49.9% | 607,072 | 929,520 | 1,003,882 | 234,927 |
| | | | | | | | - | - | - | - |
| **Cost of Food N/A Bev** | | | | | | | - | - | - | - |
| COGS - Dairy | 8,518 | 4.2% | 6,084 | 4.2% | 8,961 | 4.2% | 60,889 | 93,230 | 100,688 | 23,563 |
| COGS - Meats | 3,245 | 1.6% | 2,318 | 1.6% | 3,414 | 1.6% | 23,196 | 35,516 | 38,357 | 8,976 |
| COGS - Seafood | 1,014 | 0.5% | 724 | 0.5% | 1,067 | 0.5% | 7,249 | 11,099 | 11,987 | 2,805 |
| COGS - Poultry | 4,259 | 2.1% | 3,042 | 2.1% | 4,480 | 2.1% | 30,444 | 46,615 | 50,344 | 11,781 |
| COGS - Produce | 2,839 | 1.4% | 2,028 | 1.4% | 2,987 | 1.4% | 20,296 | 31,077 | 33,563 | 7,854 |
| COGS - Bakery | 2,637 | 1.3% | 1,883 | 1.3% | 2,773 | 1.3% | 18,846 | 28,857 | 31,165 | 7,293 |
| COGS - Grocery | 11,155 | 5.5% | 7,968 | 5.5% | 11,734 | 5.5% | 79,735 | 122,087 | 131,854 | 30,856 |
| COGS - Paper | 4,259 | 2.1% | 3,042 | 2.1% | 4,480 | 2.1% | 30,444 | 46,615 | 50,344 | 11,781 |
| COGS - Desserts | 3,245 | 1.6% | 2,318 | 1.6% | 3,414 | 1.6% | 23,196 | 35,516 | 38,357 | 8,976 |
| COGS - N/A Beverages | 3,448 | 1.7% | 2,463 | 1.7% | 3,627 | 1.7% | 24,645 | 37,736 | 40,755 | 9,537 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 22.0% | 49,679 | 22.0% | 41,313 | 22.0% | 29,509 | 22.0% | 43,459 | 22.0% | 46,142 | 22.0% | 41,313 | 22.0% | 37,557 | 22.0% | 64,384 | 22.0% | 37,557 | 22.0% | 37,557 | 22.0% | 53,654 | 22.0% | 41,313 | 22.0% | 53,654 | 22.0% | 44,618 | 22.0% | 31,870 | 22.0% | 46,936 | 22.0% | Total Cost of Food N/A Bev | 318,940 | 488,346 | 527,414 | 123,425 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Cost of Beer & Wine** | - | - | - | - |
| 19.6% | 1,211 | 19.6% | 1,007 | 19.6% | 719 | 19.6% | 1,059 | 19.6% | 1,125 | 19.6% | 1,007 | 19.6% | 916 | 19.6% | 1,570 | 19.6% | 916 | 19.6% | 916 | 19.6% | 1,308 | 19.6% | 1,007 | 19.6% | 1,308 | 19.6% | 1,088 | 19.6% | 777 | 19.6% | 1,144 | 19.6% | COGS - Bottled Beer | 7,775 | 11,904 | 12,857 | 3,009 |
| 17.1% | 8,460 | 17.1% | 7,035 | 17.1% | 5,025 | 17.1% | 7,401 | 17.1% | 7,858 | 17.1% | 7,035 | 17.1% | 6,396 | 17.1% | 10,964 | 17.1% | 6,396 | 17.1% | 6,396 | 17.1% | 9,137 | 17.1% | 7,035 | 17.1% | 9,137 | 17.1% | 7,598 | 17.1% | 5,427 | 17.1% | 7,993 | 17.1% | COGS - Draft Beer | 54,313 | 83,161 | 89,814 | 21,018 |
| 17.1% | 1,927 | 17.1% | 1,602 | 17.1% | 1,144 | 17.1% | 1,685 | 17.1% | 1,789 | 17.1% | 1,602 | 17.1% | 1,456 | 17.1% | 2,497 | 17.1% | 1,456 | 17.1% | 1,456 | 17.1% | 2,081 | 17.1% | 1,602 | 17.1% | 2,081 | 17.1% | 1,730 | 17.1% | 1,236 | 17.1% | 1,820 | 17.1% | COGS - Wine | 12,368 | 18,938 | 20,453 | 4,786 |
| 9.9% | 3,857 | 9.9% | 3,207 | 9.9% | 2,291 | 9.9% | 3,374 | 9.9% | 3,582 | 9.9% | 3,207 | 9.9% | 2,916 | 9.9% | 4,999 | 9.9% | 2,916 | 9.9% | 2,916 | 9.9% | 4,165 | 9.9% | 3,207 | 9.9% | 4,165 | 9.9% | 3,464 | 9.9% | 2,474 | 9.9% | 3,644 | 9.9% | COGS - Liquor | 24,762 | 37,914 | 40,947 | 9,582 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | COGS - Bar Produce | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 14.6% | 15,454 | 14.6% | 12,852 | 14.6% | 9,180 | 14.6% | 13,520 | 14.6% | 14,354 | 14.6% | 12,852 | 14.6% | 11,684 | 14.6% | 20,029 | 14.6% | 11,684 | 14.6% | 11,684 | 14.6% | 16,691 | 14.6% | 12,852 | 14.6% | 16,691 | 14.6% | 13,880 | 14.6% | 9,914 | 14.6% | 14,601 | 14.6% | Total Cost of Beer & Wine | 99,218 | 151,917 | 164,071 | 38,396 |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Total Cost of Venue Rental | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 31.9% | 159,693 | 31.9% | 132,801 | 31.9% | 94,858 | 31.9% | 139,700 | 31.9% | 148,323 | 31.9% | 132,801 | 31.9% | 120,728 | 31.9% | 206,962 | 31.9% | 120,728 | 31.9% | 120,728 | 31.9% | 172,469 | 31.9% | 132,801 | 31.9% | 172,469 | 31.9% | 143,425 | 31.9% | 102,446 | 31.9% | 150,876 | 31.9% | Total Cost of Goods Sold | 1,025,230 | 1,569,784 | 1,695,367 | 396,747 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 68.1% | 340,307 | 68.1% | 282,999 | 68.1% | 202,142 | 68.1% | 297,700 | 68.1% | 316,077 | 68.1% | 282,999 | 68.1% | 257,272 | 68.1% | 441,038 | 68.1% | 257,272 | 68.1% | 257,272 | 68.1% | 367,531 | 68.1% | 282,999 | 68.1% | 367,531 | 68.1% | 305,639 | 68.1% | 218,314 | 68.1% | 321,516 | 68.1% | Gross Profit | 2,184,770 | 3,345,216 | 3,612,833 | 845,469 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Expenses** | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Payroll** | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Front of House** | | | | |
| 5.0% | 25,000 | 5.0% | 20,790 | 5.0% | 14,850 | 5.0% | 21,870 | 5.0% | 23,220 | 5.0% | 20,790 | 5.0% | 18,900 | 5.0% | 32,400 | 5.0% | 18,900 | 5.0% | 18,900 | 5.0% | 27,000 | 5.0% | 20,790 | 5.0% | 27,000 | 5.0% | 22,453 | 5.0% | 16,038 | 5.0% | 23,620 | 5.0% | Server/Waiter | 160,500 | 245,750 | 265,410 | 62,111 |
| 2.0% | 10,000 | 2.0% | 8,316 | 2.0% | 5,940 | 2.0% | 8,748 | 2.0% | 9,288 | 2.0% | 8,316 | 2.0% | 7,560 | 2.0% | 12,960 | 2.0% | 7,560 | 2.0% | 7,560 | 2.0% | 10,800 | 2.0% | 8,316 | 2.0% | 10,800 | 2.0% | 8,981 | 2.0% | 6,415 | 2.0% | 9,448 | 2.0% | Bar | 64,200 | 98,300 | 106,164 | 24,844 |
| 1.6% | 7,769 | 1.6% | 6,460 | 1.6% | 4,615 | 1.6% | 6,796 | 1.6% | 7,216 | 1.6% | 6,460 | 1.6% | 5,873 | 1.6% | 10,068 | 1.6% | 5,873 | 1.6% | 5,873 | 1.6% | 8,390 | 1.6% | 6,460 | 1.6% | 8,390 | 1.6% | 6,977 | 1.6% | 4,984 | 1.6% | 7,340 | 1.6% | Runner | 49,875 | 76,366 | 82,475 | 19,301 |
| 0.2% | 883 | 0.2% | 734 | 0.2% | 524 | 0.2% | 772 | 0.2% | 820 | 0.2% | 734 | 0.2% | 667 | 0.2% | 1,144 | 0.2% | 667 | 0.2% | 667 | 0.2% | 953 | 0.2% | 734 | 0.2% | 953 | 0.2% | 793 | 0.2% | 566 | 0.2% | 834 | 0.2% | Trainer | 5,668 | 8,678 | 9,372 | 2,193 |
| -3.0% | (15,000) | -3.0% | (12,474) | -3.0% | (8,910) | -3.0% | (13,122) | -3.0% | (13,932) | -3.0% | (12,474) | -3.0% | (11,340) | -3.0% | (19,440) | -3.0% | (11,340) | -3.0% | (11,340) | -3.0% | (16,200) | -3.0% | (12,474) | -3.0% | (16,200) | -3.0% | (13,472) | -3.0% | (9,623) | -3.0% | (14,172) | -3.0% | Labor Service Fee | (96,300) | (147,450) | (159,246) | (37,266) |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Private Party Server | - | - | - | - |
| 0.7% | 3,531 | 0.7% | 2,936 | 0.7% | 2,097 | 0.7% | 3,089 | 0.7% | 3,279 | 0.7% | 2,936 | 0.7% | 2,669 | 0.7% | 4,576 | 0.7% | 2,669 | 0.7% | 2,669 | 0.7% | 3,813 | 0.7% | 2,936 | 0.7% | 3,813 | 0.7% | 3,171 | 0.7% | 2,265 | 0.7% | 3,336 | 0.7% | Trainee | 22,666 | 34,706 | 37,482 | 8,772 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 6.4% | 32,182 | 6.4% | 26,763 | 6.4% | 19,116 | 6.4% | 28,153 | 6.4% | 29,891 | 6.4% | 26,763 | 6.4% | 24,330 | 6.4% | 41,708 | 6.4% | 24,330 | 6.4% | 24,330 | 6.4% | 34,757 | 6.4% | 26,763 | 6.4% | 34,757 | 6.4% | 28,904 | 6.4% | 20,645 | 6.4% | 30,405 | 6.4% | Total Front of House | 206,609 | 316,350 | 341,658 | 79,954 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Back of House** | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | BOH | - | - | - | - |
| 7.0% | 35,000 | 7.0% | 29,106 | 7.0% | 20,790 | 7.0% | 30,618 | 7.0% | 32,508 | 7.0% | 29,106 | 7.0% | 26,460 | 7.0% | 45,360 | 7.0% | 26,460 | 7.0% | 26,460 | 7.0% | 37,800 | 7.0% | 29,106 | 7.0% | 37,800 | 7.0% | 31,434 | 7.0% | 22,453 | 7.0% | 33,067 | 7.0% | Kitchen | 224,700 | 344,050 | 371,574 | 86,955 |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Expo | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 7.0% | 35,000 | 7.0% | 29,106 | 7.0% | 20,790 | 7.0% | 30,618 | 7.0% | 32,508 | 7.0% | 29,106 | 7.0% | 26,460 | 7.0% | 45,360 | 7.0% | 26,460 | 7.0% | 26,460 | 7.0% | 37,800 | 7.0% | 29,106 | 7.0% | 37,800 | 7.0% | 31,434 | 7.0% | 22,453 | 7.0% | 33,067 | 7.0% | Total Back of House | 224,700 | 344,050 | 371,574 | 86,955 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Manager** | | | | |
| 4.6% | 17,705 | 3.5% | 22,131 | 5.3% | 17,705 | 6.0% | 17,705 | 4.0% | 22,131 | 4.8% | 17,705 | 4.3% | 17,705 | 4.7% | 22,131 | 3.4% | 17,705 | 4.7% | 17,705 | 4.7% | 22,131 | 4.1% | 17,705 | 4.3% | 17,705 | 3.3% | 22,131 | 4.9% | 17,705 | 5.5% | 17,705 | 3.7% | Manager | 167,400 | 230,160 | 230,160 | 57,540 |
| 0.6% | 2,308 | 0.5% | 2,885 | 0.7% | 2,308 | 0.8% | 2,308 | 0.5% | 2,885 | 0.6% | 2,308 | 0.6% | 2,308 | 0.6% | 2,885 | 0.4% | 2,308 | 0.6% | 2,308 | 0.6% | 2,885 | 0.5% | 2,308 | 0.6% | 2,308 | 0.4% | 2,885 | 0.6% | 2,308 | 0.7% | 2,308 | 0.5% | Manager Hourly | 22,500 | 30,000 | 30,000 | 7,500 |
| 0.4% | 1,538 | 0.3% | 1,923 | 0.5% | 1,538 | 0.5% | 1,538 | 0.4% | 1,923 | 0.4% | 1,538 | 0.4% | 1,538 | 0.4% | 1,923 | 0.3% | 1,538 | 0.4% | 1,538 | 0.4% | 1,923 | 0.4% | 1,538 | 0.4% | 1,538 | 0.3% | 1,923 | 0.4% | 1,538 | 0.5% | 1,538 | 0.3% | PCE | 15,000 | 20,000 | 20,000 | 5,000 |
| 0.4% | 1,538 | 0.3% | 1,923 | 0.5% | 1,538 | 0.5% | 1,538 | 0.4% | 1,923 | 0.4% | 1,538 | 0.4% | 1,538 | 0.4% | 1,923 | 0.3% | 1,538 | 0.4% | 1,538 | 0.4% | 1,923 | 0.4% | 1,538 | 0.4% | 1,538 | 0.3% | 1,923 | 0.4% | 1,538 | 0.5% | 1,538 | 0.3% | Payroll and HR | 20,000 | 20,000 | 20,000 | 20,000 |
| 0.2% | 769 | 0.2% | 962 | 0.2% | 769 | 0.3% | 769 | 0.2% | 962 | 0.2% | 769 | 0.2% | 769 | 0.2% | 962 | 0.1% | 769 | 0.2% | 769 | 0.2% | 962 | 0.2% | 769 | 0.2% | 769 | 0.1% | 962 | 0.2% | 769 | 0.2% | 769 | 0.2% | Programming | 7,500 | 10,000 | 10,000 | 2,500 |
| 0.6% | 2,308 | 0.5% | 2,885 | 0.7% | 2,308 | 0.8% | 2,308 | 0.5% | 2,885 | 0.6% | 2,308 | 0.6% | 2,308 | 0.6% | 2,885 | 0.4% | 2,308 | 0.6% | 2,308 | 0.6% | 2,885 | 0.5% | 2,308 | 0.6% | 2,308 | 0.4% | 2,885 | 0.6% | 2,308 | 0.7% | 2,308 | 0.5% | Salary Allocations | 22,500 | 30,000 | 30,000 | 7,500 |
| 0.3% | 1,000 | 0.2% | 1,000 | 0.2% | 1,000 | 0.3% | 1,000 | 0.2% | 1,000 | 0.2% | 1,000 | 0.2% | 1,000 | 0.3% | 1,000 | 0.2% | 1,000 | 0.3% | 1,000 | 0.3% | 1,000 | 0.2% | 1,000 | 0.2% | 1,000 | 0.2% | 1,000 | 0.2% | 1,000 | 0.3% | 1,000 | 0.2% | Manager Bonus | 9,000 | 12,000 | 12,000 | 3,000 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 7.1% | 27,166 | 5.4% | 33,708 | 8.1% | 27,166 | 9.1% | 27,166 | 6.2% | 33,708 | 7.3% | 27,166 | 6.5% | 27,166 | 7.2% | 33,708 | 5.2% | 27,166 | 7.2% | 27,166 | 7.2% | 33,708 | 6.2% | 27,166 | 6.5% | 27,166 | 5.0% | 33,708 | 7.5% | 27,166 | 8.5% | 27,166 | 5.8% | Total Manager | 258,899 | 352,159 | 352,159 | 88,040 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Box Office Labor** | | | | |
| 0.5% | 2,749 | 0.5% | 2,286 | 0.5% | 1,633 | 0.5% | 2,405 | 0.5% | 2,554 | 0.5% | 2,286 | 0.5% | 2,079 | 0.5% | 3,563 | 0.5% | 2,079 | 0.5% | 2,079 | 0.5% | 2,969 | 0.5% | 2,286 | 0.5% | 2,969 | 0.5% | 2,469 | 0.5% | 1,764 | 0.5% | 2,598 | 0.5% | Tickets | 17,651 | 27,027 | 29,189 | 6,831 |
| 0.4% | 1,538 | 0.3% | 1,923 | 0.5% | 1,538 | 0.5% | 1,538 | 0.4% | 1,923 | 0.4% | 1,538 | 0.4% | 1,538 | 0.4% | 1,923 | 0.3% | 1,538 | 0.4% | 1,538 | 0.4% | 1,923 | 0.4% | 1,538 | 0.4% | 1,538 | 0.3% | 1,923 | 0.4% | 1,538 | 0.5% | 1,538 | 0.3% | Projection | 15,000 | 20,000 | 20,000 | 5,000 |
| 0.9% | 4,288 | 0.9% | 4,210 | 1.0% | 3,172 | 1.1% | 3,944 | 0.9% | 4,477 | 1.0% | 3,825 | 0.9% | 3,617 | 1.0% | 5,486 | 0.8% | 3,617 | 1.0% | 3,617 | 1.0% | 4,892 | 0.9% | 3,825 | 0.9% | 4,508 | 0.8% | 4,392 | 1.0% | 3,302 | 1.0% | 4,136 | 0.9% | Total Box Office Labor | 32,651 | 47,027 | 49,189 | 11,831 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Other Labor** | | | | |
| 0.2% | 769 | 0.2% | 962 | 0.2% | 769 | 0.3% | 769 | 0.2% | 962 | 0.2% | 769 | 0.2% | 769 | 0.2% | 962 | 0.1% | 769 | 0.2% | 769 | 0.2% | 962 | 0.2% | 769 | 0.2% | 769 | 0.1% | 962 | 0.2% | 769 | 0.2% | 769 | 0.2% | Maintenance | 7,500 | 10,000 | 10,000 | 2,500 |
| 0.0% | 151 | 0.0% | 125 | 0.0% | 90 | 0.0% | 132 | 0.0% | 140 | 0.0% | 125 | 0.0% | 114 | 0.0% | 195 | 0.0% | 114 | 0.0% | 114 | 0.0% | 163 | 0.0% | 125 | 0.0% | 163 | 0.0% | 135 | 0.0% | 97 | 0.0% | 142 | 0.0% | Meeting | 968 | 1,483 | 1,601 | 375 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 0.2% | 920 | 0.2% | 1,087 | 0.3% | 859 | 0.3% | 901 | 0.2% | 1,102 | 0.2% | 895 | 0.2% | 883 | 0.2% | 1,157 | 0.2% | 883 | 0.2% | 883 | 0.2% | 1,124 | 0.2% | 895 | 0.2% | 932 | 0.2% | 1,097 | 0.2% | 866 | 0.3% | 912 | 0.2% | Total Other Labor | 8,468 | 11,483 | 11,601 | 2,875 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Employee Related** | | | | |
| 0.2% | 757 | 0.2% | 629 | 0.2% | 449 | 0.2% | 662 | 0.2% | 703 | 0.2% | 629 | 0.2% | 572 | 0.2% | 981 | 0.2% | 572 | 0.2% | 572 | 0.2% | 817 | 0.2% | 629 | 0.2% | 817 | 0.2% | 680 | 0.2% | 485 | 0.2% | 715 | 0.2% | FUTA | 4,858 | 7,439 | 8,034 | 1,880 |
| 0.6% | 2,843 | 0.6% | 2,364 | 0.6% | 1,689 | 0.6% | 2,487 | 0.6% | 2,641 | 0.6% | 2,364 | 0.6% | 2,149 | 0.6% | 3,685 | 0.6% | 2,149 | 0.6% | 2,149 | 0.6% | 3,071 | 0.6% | 2,364 | 0.6% | 3,071 | 0.6% | 2,553 | 0.6% | 1,824 | 0.6% | 2,686 | 0.6% | Medicare-Matching | 18,253 | 27,948 | 30,184 | 7,064 |
| 2.3% | 11,602 | 2.3% | 9,649 | 2.3% | 6,892 | 2.3% | 10,150 | 2.3% | 10,776 | 2.3% | 9,649 | 2.3% | 8,771 | 2.3% | 15,037 | 2.3% | 8,771 | 2.3% | 8,771 | 2.3% | 12,531 | 2.3% | 9,649 | 2.3% | 12,531 | 2.3% | 10,420 | 2.3% | 7,443 | 2.3% | 10,962 | 2.3% | Social Security- Matching | 74,488 | 114,052 | 123,176 | 28,825 |
| 1.4% | 7,117 | 1.4% | 5,919 | 1.4% | 4,228 | 1.4% | 6,226 | 1.4% | 6,611 | 1.4% | 5,919 | 1.4% | 5,381 | 1.4% | 9,224 | 1.4% | 5,381 | 1.4% | 5,381 | 1.4% | 7,687 | 1.4% | 5,919 | 1.4% | 7,687 | 1.4% | 6,392 | 1.4% | 4,566 | 1.4% | 6,724 | 1.4% | SUI | 45,694 | 69,965 | 75,562 | 17,683 |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Vacation | - | - | - | - |
| 0.3% | 1,733 | 0.3% | 1,441 | 0.3% | 1,029 | 0.3% | 1,516 | 0.3% | 1,609 | 0.3% | 1,441 | 0.3% | 1,310 | 0.3% | 2,246 | 0.3% | 1,310 | 0.3% | 1,310 | 0.3% | 1,871 | 0.3% | 1,441 | 0.3% | 1,871 | 0.3% | 1,556 | 0.3% | 1,112 | 0.3% | 1,637 | 0.3% | Payroll Processing Fees | 11,124 | 17,033 | 18,396 | 4,305 |
| 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | Recruiting | 3,750 | 5,000 | 5,000 | 1,250 |
| 4.9% | 24,469 | 4.9% | 20,419 | 4.9% | 14,704 | 5.0% | 21,458 | 4.9% | 22,757 | 4.9% | 20,419 | 4.9% | 18,600 | 4.9% | 31,589 | 4.9% | 18,600 | 4.9% | 18,600 | 4.9% | 26,393 | 4.9% | 20,419 | 4.9% | 26,393 | 4.9% | 22,019 | 4.9% | 15,847 | 4.9% | 23,141 | 4.9% | Total Employee Related | 158,167 | 241,436 | 260,351 | 61,007 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 26.6% | 124,025 | 24.8% | 115,291 | 27.7% | 85,807 | 28.9% | 112,240 | 25.7% | 124,441 | 26.8% | 108,173 | 26.0% | 101,056 | 26.7% | 159,008 | 24.5% | 101,056 | 26.7% | 101,056 | 26.7% | 138,675 | 25.7% | 108,173 | 26.0% | 131,556 | 24.4% | 121,554 | 27.1% | 90,280 | 28.1% | 118,828 | 25.2% | Total Payroll | 889,495 | 1,312,505 | 1,386,532 | 330,661 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Promotional** | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Promotional | - | - | - | - |
| 0.4% | 1,538 | 0.3% | 1,923 | 0.5% | 1,538 | 0.5% | 1,538 | 0.4% | 1,923 | 0.4% | 1,538 | 0.4% | 1,538 | 0.4% | 1,923 | 0.3% | 1,538 | 0.4% | 1,538 | 0.4% | 1,923 | 0.4% | 1,538 | 0.4% | 1,538 | 0.3% | 1,923 | 0.4% | 1,538 | 0.5% | 1,538 | 0.3% | Marketing | 15,000 | 20,000 | 20,000 | 5,000 |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Advertising - Creative Dept Billing | - | - | - | - |
| 0.5% | 5,000 | 0.5% | 4,579 | 0.5% | 3,985 | 0.5% | 4,687 | 0.5% | 4,822 | 0.5% | 4,579 | 0.5% | 4,390 | 0.5% | 5,740 | 0.5% | 4,390 | 0.5% | 4,390 | 0.5% | 5,200 | 0.5% | 4,579 | 0.5% | 5,200 | 0.5% | 4,745 | 0.5% | 4,104 | 0.5% | 4,862 | 0.5% | Advertising | 38,550 | 54,575 | 56,541 | 13,711 |
| 0.7% | 3,500 | 0.7% | 2,911 | 0.7% | 2,079 | 0.7% | 3,062 | 0.7% | 3,251 | 0.7% | 2,911 | 0.7% | 2,646 | 0.7% | 4,536 | 0.7% | 2,646 | 0.7% | 2,646 | 0.7% | 3,780 | 0.7% | 2,911 | 0.7% | 3,780 | 0.7% | 3,143 | 0.7% | 2,245 | 0.7% | 3,307 | 0.7% | Advertising - Local | 22,470 | 34,405 | 37,157 | 8,696 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Marketing Fee | - | - | - | - |
| 0.0% | 181 | 0.0% | 150 | 0.0% | 107 | 0.0% | 158 | 0.0% | 168 | 0.0% | 150 | 0.0% | 137 | 0.0% | 234 | 0.0% | 137 | 0.0% | 137 | 0.0% | 195 | 0.0% | 150 | 0.0% | 195 | 0.0% | 162 | 0.0% | 116 | 0.0% | 171 | 0.0% | Special Events | 1,159 | 1,775 | 1,917 | 449 |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Charitable Contributions | - | - | - | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Promotional | 2.3% | 10,219 | 2.0% | 9,563 | 2.3% | 7,710 | 2.6% | 9,445 | 2.2% | 10,164 | 2.2% | 9,178 | 2.2% | 8,711 | 2.3% | 12,433 | 1.9% |
| **Insurance** | | | | | | | | | | | | | | | | | |
| Commercial | 1.3% | 5,051 | 1.0% | 5,051 | 1.2% | 5,051 | 1.7% | 5,051 | 1.2% | 5,051 | 1.1% | 5,051 | 1.2% | 5,051 | 1.3% | 5,051 | 0.8% |
| Health | 0.4% | 1,622 | 0.3% | 1,622 | 0.4% | 1,622 | 0.5% | 1,622 | 0.4% | 1,622 | 0.3% | 1,622 | 0.4% | 1,622 | 0.4% | 1,622 | 0.3% |
| Life Insurance | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Workers Compensation | 0.6% | 2,375 | 0.5% | 2,375 | 0.6% | 2,375 | 0.8% | 2,375 | 0.5% | 2,375 | 0.5% | 2,375 | 0.6% | 2,375 | 0.6% | 2,375 | 0.4% |
| Total Insurance | 2.4% | 9,048 | 1.8% | 9,048 | 2.2% | 9,048 | 3.0% | 9,048 | 2.1% | 9,048 | 1.9% | 9,048 | 2.2% | 9,048 | 2.4% | 9,048 | 1.4% |
| **Utilities** | | | | | | | | | | | | | | | | | |
| Cable | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 79 | 0.0% | 176 | 0.0% | 262 | 0.1% | 367 | 0.1% | 257 | 0.0% |
| Electric | 1.4% | - | 0.0% | - | 0.0% | - | 0.0% | 9,377 | 2.1% | 12,000 | 2.6% | 10,894 | 2.6% | 14,180 | 3.8% | 10,694 | 1.7% |
| Gas | 0.4% | - | 0.0% | - | 0.0% | - | 0.0% | 1,220 | 0.3% | 1,313 | 0.3% | 736 | 0.2% | 1,390 | 0.4% | 1,061 | 0.2% |
| Water | 0.2% | - | 0.0% | - | 0.0% | - | 0.0% | 1,083 | 0.2% | 1,000 | 0.2% | 1,604 | 0.4% | 1,373 | 0.4% | 1,236 | 0.2% |
| Total Utilites | 2.1% | - | 0.0% | - | 0.0% | - | 0.0% | 11,759 | 2.7% | 14,489 | 3.1% | 13,495 | 3.2% | 17,310 | 4.6% | 13,248 | 2.0% |
| **Repair & Maintenance** | | | | | | | | | | | | | | | | | |
| Repair & Maintenance | | | | | | | | | | | | | | | | | |
| Equipment Repairs | 0.9% | 3,333 | 0.7% | 3,333 | 0.8% | 3,333 | 1.1% | 3,333 | 0.8% | 3,333 | 0.7% | 3,333 | 0.8% | 3,333 | 0.9% | 3,333 | 0.5% |
| HVAC Repairs | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Kitchen Eqiupment Repairs | 0.2% | 863 | 0.2% | 1,049 | 0.2% | 748 | 0.2% | 863 | 0.2% | 1,049 | 0.2% | 748 | 0.2% | 863 | 0.2% | 1,049 | 0.2% |
| Preventative Maintenance | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% |
| Fixed Rental | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% |
| Janitorial | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% |
| Pest Control | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% |
| Trash Removal | 0.1% | 368 | 0.1% | 306 | 0.1% | 218 | 0.1% | 322 | 0.1% | 341 | 0.1% | 306 | 0.1% | 278 | 0.1% | 476 | 0.1% |
| Smallwares | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% |
| Projection Supplies | 0.6% | 417 | 0.6% | 417 | 0.6% | 417 | 0.6% | 417 | 0.6% | 417 | 0.6% | 417 | 0.6% | 417 | 0.6% | 417 | 0.6% |
| Film Supplies | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Total Repair & Maintenance | 4.1% | 16,031 | 3.2% | 16,155 | 3.9% | 15,767 | 5.3% | 15,985 | 3.7% | 16,191 | 3.5% | 15,854 | 3.8% | 15,941 | 4.2% | 16,326 | 2.5% |
| **Office & General Administrative Expense** | | | | | | | | | | | | | | | | | |
| **Facility Expense** | | | | | | | | | | | | | | | | | |
| Rent or Lease | 17.5% | 87,500 | 17.5% | 81,081 | 19.50% | 57,915 | 19.5% | 85,293 | 19.5% | 90,558 | 19.5% | 81,081 | 19.5% | 73,710 | 19.5% | 126,360 | 19.5% |
| Security | | | | | | | | | | | | | | | | | |
| Storage | | | | | | | | | | | | | | | | | |
| Telephone | 0.4% | 1,600 | 0.3% | 1,600 | 0.4% | 1,600 | 0.5% | 1,600 | 0.4% | 1,600 | 0.3% | 1,600 | 0.4% | 1,600 | 0.4% | 1,600 | 0.2% |
| Property Tax | 3.8% | 14,748 | 2.9% | 14,748 | 3.5% | 14,748 | 5.0% | 14,748 | 3.4% | 14,748 | 3.2% | 14,748 | 3.5% | 14,748 | 3.9% | 14,748 | 2.3% |
| Other Taxes | | | | | | | | | | | | | | | | | |
| Armored Car Service | | | | | | | | | | | | | | | | | |
| Quality Control | | | | | | | | | | | | | | | | | |
| Printing | 0.1% | 390 | 0.1% | 324 | 0.1% | 231 | 0.1% | 341 | 0.1% | 362 | 0.1% | 324 | 0.1% | 295 | 0.1% | 505 | 0.1% |
| Total Facility Expense | 21.8% | 104,237 | 20.8% | 97,753 | 23.5% | 74,494 | 25.1% | 101,982 | 23.3% | 107,268 | 23.1% | 97,753 | 23.5% | 90,352 | 23.9% | 143,213 | 22.1% |
| **Office Expense** | | | | | | | | | | | | | | | | | |
| Merchant Service Fees | 2.8% | 13,750 | 2.8% | 11,435 | 2.8% | 8,168 | 2.8% | 12,029 | 2.8% | 12,771 | 2.8% | 11,435 | 2.8% | 10,395 | 2.8% | 17,820 | 2.8% |
| Office Expense | | | | | | | | | | | | | | | | | |
| Bank Charges | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% |
| Delivery | 0.0% | 43 | 0.0% | 35 | 0.0% | 25 | 0.0% | 37 | 0.0% | 40 | 0.0% | 35 | 0.0% | 32 | 0.0% | 55 | 0.0% |
| Dues & Subscriptions | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% |
| Professional Fees | 0.1% | 672 | 0.1% | 559 | 0.1% | 399 | 0.1% | 588 | 0.1% | 624 | 0.1% | 559 | 0.1% | 508 | 0.1% | 871 | 0.1% |
| Equipment | 0.0% | 24 | 0.0% | 20 | 0.0% | 15 | 0.0% | 21 | 0.0% | 23 | 0.0% | 20 | 0.0% | 18 | 0.0% | 32 | 0.0% |
| Film Booking Fee | | | | | | | | | | | | | | | | | |
| Licenses & Permits | 0.0% | 53 | 0.0% | 44 | 0.0% | 32 | 0.0% | 47 | 0.0% | 50 | 0.0% | 44 | 0.0% | 40 | 0.0% | 69 | 0.0% |
| Supplies | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% |
| Travel | 0.1% | 405 | 0.1% | 336 | 0.1% | 240 | 0.1% | 354 | 0.1% | 376 | 0.1% | 336 | 0.1% | 306 | 0.1% | 524 | 0.1% |
| Entertainment | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% |
| Staff Benefits | 0.0% | 227 | 0.0% | 189 | 0.0% | 135 | 0.0% | 198 | 0.0% | 211 | 0.0% | 189 | 0.0% | 172 | 0.0% | 294 | 0.0% |
| Uniform | 0.0% | 165 | 0.0% | 137 | 0.0% | 98 | 0.0% | 144 | 0.0% | 153 | 0.0% | 137 | 0.0% | 124 | 0.0% | 213 | 0.0% |
| Total Office Expense | 0.5% | 2,305 | 0.5% | 2,038 | 0.5% | 1,660 | 0.6% | 2,106 | 0.5% | 2,192 | 0.5% | 2,038 | 0.5% | 1,918 | 0.5% | 2,775 | 0.4% |
| **Other Expenses** | | | | | | | | | | | | | | | | | |
| CW Operating Profit Bonus | 0.0% | 1,631 | 0.0% | 1,164 | 0.0% | 693 | 0.0% | 1,224 | 0.0% | 1,245 | 0.0% | 1,108 | 0.0% | 893 | 0.0% | 2,107 | 0.0% |
| PAH Operating Profit Bonus | | 1,631 | | 1,164 | | 693 | | 1,224 | | 1,245 | | 1,108 | | 893 | | 2,107 | |
| CW Net Profit Bonus | | 1,529 | | - | | - | | 26 | | - | | - | | - | | 1,851 | |
| PAH Net Profit Bonus | | 1,529 | | - | | - | | 26 | | - | | - | | - | | 1,851 | |
| Screen Marketing | | (7,500) | | (6,237) | | (4,455) | | (6,561) | | (6,966) | | (6,237) | | (5,670) | | (9,720) | |
| CW Fee | 1.0% | 4,000 | 0.8% | 4,000 | 1.0% | 4,000 | 1.3% | 4,000 | 0.9% | 4,000 | 0.9% | 4,000 | 1.0% | 4,000 | 1.1% | 4,000 | 0.6% |
| PAH Fee | 0.9% | 3,333 | 0.7% | 3,333 | 0.8% | 3,333 | 1.1% | 3,333 | 0.8% | 3,333 | 0.7% | 3,333 | 0.8% | 3,333 | 0.9% | 3,333 | 0.5% |
| Total Other Expenses | 0.9% | 6,154 | 1.2% | 3,425 | 0.8% | 4,264 | 1.4% | 3,272 | 0.7% | 2,856 | 0.6% | 3,311 | 0.8% | 3,450 | 0.9% | 5,529 | 0.9% |
| Total EBITDTA Expenses | 63.4% | 285,770 | 57.2% | 264,708 | 63.7% | 206,916 | 69.7% | 277,865 | 63.5% | 299,420 | 64.5% | 270,285 | 65.0% | 258,181 | 68.3% | 379,399 | 58.5% |
| Net EBITDA | 4.7% | 54,537 | 10.9% | 18,292 | 4.4% | (4,774) | -1.6% | 19,835 | 4.5% | 16,657 | 3.6% | 12,715 | 3.1% | (909) | -0.2% | 61,638 | 9.5% |
| EBITDAR | 22.2% | 142,037 | 28.4% | 99,373 | 23.9% | 53,141 | 17.9% | 105,128 | 24.0% | 107,215 | 23.1% | 93,796 | 22.6% | 72,801 | 19.3% | 187,998 | 29.0% |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | - | - | - | - |
| Total Promotional | 8,711 | 2.3% | 8,711 | 2.3% | 11,098 | 2.1% | 9,178 | 2.2% | 10,713 | 2.0% | 9,974 | 2.2% | 8,003 | 2.5% | 9,878 | 2.1% | 77,179 | 110,755 | 115,615 | 27,855 |
| **Insurance** | | | | | | | | | | | | | | | | | | | | |
| Commercial | 5,051 | 1.3% | 5,051 | 1.3% | 5,051 | 0.9% | 5,051 | 1.2% | 5,051 | 0.9% | 5,051 | 1.1% | 5,051 | 1.6% | 5,051 | 1.1% | 45,459 | 60,612 | 60,612 | 15,153 |
| Health | 1,622 | 0.4% | 1,622 | 0.4% | 1,622 | 0.3% | 1,622 | 0.4% | 1,622 | 0.3% | 1,622 | 0.4% | 1,622 | 0.5% | 1,622 | 0.3% | 14,598 | 19,464 | 19,464 | 4,866 |
| Life Insurance | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | - | - | - |
| Workers Compensation | 2,375 | 0.6% | 2,375 | 0.6% | 2,375 | 0.4% | 2,375 | 0.6% | 2,375 | 0.4% | 2,375 | 0.5% | 2,375 | 0.7% | 2,375 | 0.5% | 21,375 | 28,500 | 28,500 | 7,125 |
| | | | | | | | | | | | | | | | | | - | - | - | - |
| Total Insurance | 9,048 | 2.4% | 9,048 | 2.4% | 9,048 | 1.7% | 9,048 | 2.2% | 9,048 | 1.7% | 9,048 | 2.0% | 9,048 | 2.8% | 9,048 | 1.9% | 81,432 | 108,576 | 108,576 | 27,144 |
| **Utilities** | | | | | | | | | | | | | | | | | | | | |
| Cable | 438 | 0.1% | 81 | 0.0% | 257 | 0.0% | 80 | 0.0% | 336 | 0.1% | 176 | 0.0% | 81 | 0.0% | 79 | 0.0% | 1,997 | 2,312 | 2,333 | 336 |
| Electric | 9,199 | 2.4% | 5,947 | 1.6% | 4,772 | 0.9% | 4,815 | 1.2% | 4,863 | 0.9% | 6,000 | 1.3% | 6,153 | 1.9% | 9,377 | 2.0% | 81,876 | 86,314 | 86,739 | 21,529 |
| Gas | 1,160 | 0.3% | 1,123 | 0.3% | 1,304 | 0.2% | 1,503 | 0.4% | 1,352 | 0.3% | 1,685 | 0.4% | 1,153 | 0.4% | 1,220 | 0.3% | 10,809 | 13,655 | 12,161 | 4,059 |
| Water | 1,419 | 0.4% | 1,200 | 0.3% | 1,179 | 0.2% | 1,020 | 0.2% | 981 | 0.2% | 874 | 0.2% | 1,037 | 0.3% | 1,083 | 0.2% | 11,116 | 14,987 | 12,097 | 2,994 |
| | | | | | | | | | | | | | | | | | - | - | - | - |
| Total Utilites | 12,216 | 3.2% | 8,351 | 2.2% | 7,512 | 1.4% | 7,417 | 1.8% | 7,533 | 1.4% | 8,735 | 1.9% | 8,424 | 2.6% | 11,759 | 2.5% | 105,797 | 117,268 | 113,330 | 28,918 |
| **Repair & Maintenance** | | | | | | | | | | | | | | | | | | | | |
| Repair & Maintenance | | | | | | | | | | | | | | | | | - | - | - | - |
| Equipment Repairs | 3,333 | 0.9% | 3,333 | 0.9% | 3,333 | 0.6% | 3,333 | 0.8% | 3,333 | 0.6% | 3,333 | 0.7% | 3,333 | 1.0% | 3,333 | 0.7% | 30,000 | 40,000 | 40,000 | 10,000 |
| HVAC Repairs | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | - | - | - |
| Kitchen Eqiupment Repairs | 748 | 0.2% | 863 | 0.2% | 1,049 | 0.2% | 748 | 0.2% | 863 | 0.2% | 1,049 | 0.2% | 748 | 0.2% | 863 | 0.2% | 7,982 | 10,643 | 10,643 | 2,661 |
| Preventative Maintenance | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 15,000 | 20,000 | 20,000 | 5,000 |
| Fixed Rental | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 23,250 | 31,000 | 31,000 | 7,750 |
| Janitorial | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 54,000 | 72,000 | 72,000 | 18,000 |
| Pest Control | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 2,700 | 3,600 | 3,600 | 900 |
| Trash Removal | 278 | 0.1% | 278 | 0.1% | 397 | 0.1% | 306 | 0.1% | 397 | 0.1% | 330 | 0.1% | 236 | 0.1% | 347 | 0.1% | 2,360 | 3,614 | 3,903 | 913 |
| Smallwares | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 4,500 | 6,000 | 6,000 | 1,500 |
| Projection Supplies | 417 | 0.6% | 417 | 0.6% | 417 | 0.6% | 417 | 0.6% | 417 | 0.6% | 417 | 0.6% | 417 | 0.6% | 417 | 0.6% | 3,750 | 5,000 | 5,000 | 1,250 |
| Film Supplies | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | - | - | - |
| | | | | | | | | | | | | | | | | | - | - | - | - |
| Total Repair & Maintenance | 15,826 | 4.2% | 15,941 | 4.2% | 16,246 | 3.0% | 15,854 | 3.8% | 16,060 | 3.0% | 16,180 | 3.6% | 15,784 | 4.9% | 16,010 | 3.4% | 143,542 | 191,856 | 192,146 | 47,974 |
| **Office & General Administrative Expense** | | | | | | | | | | | | | | | | | | | | |
| **Facility Expense** | | | | | | | | | | | | | | | | | | | | |
| Rent or Lease | 73,710 | 19.5% | 73,710 | 19.5% | 105,300 | 19.5% | 81,081 | 19.5% | 105,300 | 19.5% | 103,285 | 23.00% | 73,775 | 23.0% | 108,650 | 23.0% | 529,650 | 860,125 | 1,035,099 | 285,710 |
| Security | | | | | | | | | | | | | | | | | - | - | - | - |
| Storage | | | | | | | | | | | | | | | | | - | - | - | - |
| Telephone | 1,600 | 0.4% | 1,600 | 0.4% | 1,600 | 0.3% | 1,600 | 0.4% | 1,600 | 0.3% | 1,600 | 0.4% | 1,600 | 0.5% | 1,600 | 0.3% | 14,400 | 19,200 | 19,200 | 4,800 |
| Property Tax | 14,748 | 3.9% | 14,748 | 3.9% | 14,748 | 2.7% | 14,748 | 3.5% | 14,748 | 2.7% | 14,748 | 3.3% | 14,748 | 4.6% | 14,748 | 3.1% | 132,729 | 176,972 | 176,972 | 44,243 |
| Other Taxes | | | | | | | | | | | | | | | | | - | - | - | - |
| Armored Car Service | | | | | | | | | | | | | | | | | - | - | - | - |
| Quality Control | | | | | | | | | | | | | | | | | - | - | - | - |
| Printing | 295 | 0.1% | 295 | 0.1% | 421 | 0.1% | 324 | 0.1% | 421 | 0.1% | 350 | 0.1% | 250 | 0.1% | 368 | 0.1% | 2,502 | 3,830 | 4,137 | 968 |
| | | | | | | | | | | | | | | | | | - | - | - | - |
| Total Facility Expense | 90,352 | 23.9% | 90,352 | 23.9% | 122,069 | 22.6% | 97,753 | 23.5% | 122,069 | 22.6% | 119,982 | 26.7% | 90,372 | 28.2% | 125,366 | 26.5% | 679,281 | 1,060,128 | 1,235,408 | 335,721 |
| **Office Expense** | | | | | | | | | | | | | | | | | | | | |
| Merchant Service Fees | 10,395 | 2.8% | 10,395 | 2.8% | 14,850 | 2.8% | 11,435 | 2.8% | 14,850 | 2.8% | 12,349 | 2.8% | 8,821 | 2.8% | 12,991 | 2.8% | 88,275 | 135,163 | 145,976 | 34,161 |
| Office Expense | | | | | | | | | | | | | | | | | - | - | - | - |
| Bank Charges | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 900 | 1,200 | 1,200 | 300 |
| Delivery | 32 | 0.0% | 32 | 0.0% | 46 | 0.0% | 35 | 0.0% | 46 | 0.0% | 38 | 0.0% | 27 | 0.0% | 40 | 0.0% | 274 | 419 | 453 | 106 |
| Dues & Subscriptions | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 3,750 | 5,000 | 5,000 | 1,250 |
| Professional Fees | 508 | 0.1% | 508 | 0.1% | 726 | 0.1% | 559 | 0.1% | 726 | 0.1% | 603 | 0.1% | 431 | 0.1% | 635 | 0.1% | 4,313 | 6,604 | 7,133 | 1,669 |
| Equipment | 18 | 0.0% | 18 | 0.0% | 26 | 0.0% | 20 | 0.0% | 26 | 0.0% | 22 | 0.0% | 16 | 0.0% | 23 | 0.0% | 157 | 240 | 259 | 61 |
| Film Booking Fee | | | | | | | | | | | | | | | | | - | - | - | - |
| Licenses & Permits | 40 | 0.0% | 40 | 0.0% | 58 | 0.0% | 44 | 0.0% | 58 | 0.0% | 48 | 0.0% | 34 | 0.0% | 50 | 0.0% | 343 | 525 | 567 | 133 |
| Supplies | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 900 | 1,200 | 1,200 | 300 |
| Travel | 306 | 0.1% | 306 | 0.1% | 437 | 0.1% | 336 | 0.1% | 437 | 0.1% | 363 | 0.1% | 260 | 0.1% | 382 | 0.1% | 2,598 | 3,977 | 4,295 | 1,005 |
| Entertainment | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 900 | 1,200 | 1,200 | 300 |
| Staff Benefits | 172 | 0.0% | 172 | 0.0% | 245 | 0.0% | 189 | 0.0% | 245 | 0.0% | 204 | 0.0% | 146 | 0.0% | 214 | 0.0% | 1,457 | 2,230 | 2,409 | 564 |
| Uniform | 124 | 0.0% | 124 | 0.0% | 178 | 0.0% | 137 | 0.0% | 178 | 0.0% | 148 | 0.0% | 106 | 0.0% | 155 | 0.0% | 1,057 | 1,618 | 1,747 | 409 |
| Total Office Expense | 1,918 | 0.5% | 1,918 | 0.5% | 2,432 | 0.5% | 2,038 | 0.5% | 2,432 | 0.5% | 2,143 | 0.5% | 1,736 | 0.5% | 2,217 | 0.5% | 16,648 | 24,214 | 25,463 | 6,096 |
| **Other Expenses** | | | | | | | | | | | | | | | | | | | | |
| CW Operating Profit Bonus | 945 | 0.0% | 983 | 0.0% | 1,664 | 0.0% | 1,168 | 0.0% | 1,741 | 0.0% | 1,231 | 0.0% | 718 | 0.0% | 1,386 | 0.0% | 7,477 | 13,076 | 14,935 | 3,335 |
| PAH Operating Profit Bonus | 945 | | 983 | | 1,664 | | 1,168 | | 1,741 | | 1,231 | | 718 | | 1,386 | | 7,477 | 13,076 | 14,935 | 3,335 |
| CW Net Profit Bonus | - | | - | | 964 | | - | | 1,269 | | - | | - | | - | | 1,252 | 4,393 | 4,110 | - |
| PAH Net Profit Bonus | - | | - | | 964 | | - | | 1,269 | | - | | - | | - | | 1,252 | 4,393 | 4,110 | - |
| Screen Marketing | (5,670) | | (5,670) | | (8,100) | | (6,237) | | (8,100) | | (6,736) | | (4,811) | | (7,086) | | (48,150) | (73,725) | (79,623) | (18,633) |
| CW Fee | 4,000 | 1.1% | 4,000 | 1.1% | 4,000 | 0.7% | 4,000 | 1.0% | 4,000 | 0.7% | 4,000 | 0.9% | 4,000 | 1.2% | 4,000 | 0.8% | 36,000 | 48,000 | 48,000 | 12,000 |
| PAH Fee | 3,333 | 0.9% | 3,333 | 0.9% | 3,333 | 0.6% | 3,333 | 0.8% | 3,333 | 0.6% | 3,333 | 0.7% | 3,333 | 1.0% | 3,333 | 0.7% | 30,000 | 40,000 | 40,000 | 10,000 |
| Total Other Expenses | 3,554 | 0.9% | 3,629 | 1.0% | 4,491 | 0.8% | 3,433 | 0.8% | 5,252 | 1.0% | 3,060 | 0.7% | 3,959 | 1.2% | 3,019 | 0.6% | 35,307 | 49,213 | 46,467 | 10,037 |
| Total EBITDTA Expenses | 253,076 | 67.0% | 249,401 | 66.0% | 326,420 | 60.4% | 264,328 | 63.6% | 319,513 | 59.2% | 303,025 | 67.5% | 236,427 | 73.7% | 309,116 | 65.4% | 2,116,956 | 3,109,676 | 3,369,513 | 848,568 |
| Net EBITDA | 4,196 | 1.1% | 7,870 | 2.1% | 41,111 | 7.6% | 18,671 | 4.5% | 48,018 | 8.9% | 2,614 | 0.6% | (18,114) | -5.6% | 12,400 | 2.6% | 67,814 | 235,540 | 243,321 | (3,099) |
| EBITDAR | 77,906 | 20.6% | 81,580 | 21.6% | 146,411 | 27.1% | 99,752 | 24.0% | 153,318 | 28.4% | 105,899 | 23.6% | 55,661 | 17.4% | 121,051 | 25.6% | 597,464 | 1,095,665 | 1,278,420 | 282,611 |
| | | | | | | | | | | | | | | | | | - | - | - | - |

### Projection detail (values with % of revenue)

| Line Item | (prev)% | M1 | M2 | M3 | M4 | M5 | M6 | M7 | M8 | M9 | M10 | M11 | M12 | M13 | M14 | M15 | M16 | Total 1 | Total 2 | Total 3 | Total 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Depreciation | 3.4% | 13,022 · 2.6% | 13,022 · 3.1% | 13,022 · 4.4% | 13,022 · 3.0% | 13,022 · 2.8% | 13,022 · 3.1% | 13,022 · 3.4% | 13,022 · 2.0% | 13,022 · 3.4% | 13,022 · 3.4% | 13,022 · 2.4% | 13,022 · 3.1% | 13,022 · 2.4% | 13,022 · 2.9% | 13,022 · 4.1% | 13,022 · 2.8% | 117,198 | 156,264 | 156,264 | 39,066 |
| Interest Expense | 1.7% | 6,340 · 1.3% | 6,297 · 1.5% | 6,255 · 2.1% | 6,212 · 1.4% | 6,169 · 1.3% | 6,126 · 1.5% | 6,083 · 1.6% | 6,039 · 0.9% | 5,995 · 1.6% | 5,951 · 1.6% | 5,907 · 1.1% | 5,863 · 1.4% | 5,818 · 1.1% | 5,774 · 1.3% | 5,729 · 1.8% | 5,683 · 1.2% | 59,863 | 78,573 | 72,715 | 17,185 |
| Pre-Opening Expenses | | | | | | | | | | | | | | | | | | 40,000 | - | - | - |
| Total Other Expenses | 5.0% | 19,362 · 3.9% | 19,319 · 4.6% | 19,277 · 6.5% | 19,234 · 4.4% | 19,191 · 4.1% | 19,148 · 4.6% | 19,105 · 5.1% | 19,061 · 2.9% | 19,017 · 5.0% | 18,973 · 5.0% | 18,929 · 3.5% | 18,885 · 4.5% | 18,840 · 3.5% | 18,796 · 4.2% | 18,751 · 5.8% | 18,705 · 4.0% | 217,061 | 234,837 | 228,979 | 56,251 |
| Net Income | -0.4% | 35,176 · 7.0% | (1,028) · -0.2% | (24,051) · -8.1% | 601 · 0.1% | (2,534) · -0.5% | (6,433) · -1.5% | (20,013) · -5.3% | 42,577 · 6.6% | (14,821) · -3.9% | (11,103) · -2.9% | 22,182 · 4.1% | (214) · -0.1% | 29,178 · 5.4% | (16,181) · -3.6% | (36,864) · -11.5% | (6,305) · -1.3% | (149,247) | 702 | 14,342 | (59,351) |
| | | | | | | | | | | | | | | | | | | 19,833 | - | - | - |
| Principal Payment | -2.4% | (9,243) · -1.8% | (9,285) · -2.2% | (9,327) · -3.1% | (9,370) · -2.1% | (9,413) · -2.0% | (9,456) · -2.3% | (9,500) · -2.5% | (9,543) · -1.5% | (9,587) · -2.5% | (9,631) · -2.5% | (9,675) · -1.8% | (9,719) · -2.3% | (9,764) · -1.8% | (9,809) · -2.2% | (9,854) · -3.1% | (9,899) · -2.1% | - | - | - | - |
| Cash Flow | 0.6% | 38,955 · 7.8% | 2,709 · 0.7% | (20,356) · -6.9% | 4,253 · 1.0% | 1,075 · 0.2% | (2,868) · -0.7% | (16,491) · -4.4% | 46,056 · 7.1% | (11,386) · -3.0% | (7,712) · -2.0% | 25,529 · 4.7% | 3,089 · 0.7% | 32,436 · 6.0% | (12,968) · -2.9% | (33,696) · -10.5% | (3,182) · -0.7% | (12,216) | 75,286 | 56,335 | (40,845) |

### Stearns / Totals

| Line Item | M1 | M2 | M3 | M4 | M5 | M6 | M7 | M8 | M9 | M10 | M11 | M12 | M13 | M14 | M15 | M16 | Total 1 | Total 2 | Total 3 | Total 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Stearns Principal** | 9,243 | 9,285 | 9,327 | 9,370 | 9,413 | 9,456 | 9,500 | 9,543 | 9,587 | 9,631 | 9,675 | 9,719 | 9,764 | 9,809 | 9,854 | 9,899 | (19,833) | 81,681 | 114,271 | 29,561 |
| **Stearns Interest** | 6,340 | 6,297 | 6,255 | 6,212 | 6,169 | 6,126 | 6,083 | 6,039 | 5,995 | 5,951 | 5,907 | 5,863 | 5,818 | 5,774 | 5,729 | 5,683 | 59,863 | 78,573 | 72,715 | 17,185 |
| **Total Stearns Payment** | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 40,030 | 160,254 | 186,986 | 46,746 |
| **Total Principal** | 9,243 | 9,285 | 9,327 | 9,370 | 9,413 | 9,456 | 9,500 | 9,543 | 9,587 | 9,631 | 9,675 | 9,719 | 9,764 | 9,809 | 9,854 | 9,899 | (19,833) | 81,681 | 114,271 | 29,561 |
| **Total Interest** | 6,340 | 6,297 | 6,255 | 6,212 | 6,169 | 6,126 | 6,083 | 6,039 | 5,995 | 5,951 | 5,907 | 5,863 | 5,818 | 5,774 | 5,729 | 5,683 | 59,863 | 78,573 | 72,715 | 17,185 |
| | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 15,582 | 40,030 | 160,254 | 186,986 | 46,746 |

# EXHIBIT B

# Alamo Drafthouse-Tempe — Projections

Column headers (period / weeks):

| Label | % | P4'21 (5) | P5'21 (4) | P6'21 (4) | P7'21 (4) | P8'21 (5) | P9'21 (4) | P10'21 (4) | P11'21 (5) | P12'21 (4) | P1'22 (5) | P2'22 (4) | P3'22 (4) | P4'22 (5) | P5'22 (4) | P6'22 (4) | P7'22 (5) | P8'22 (4) | P9'22 (4) | P10'22 (5) | P11'22 (4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | | | | | | | |
| **Box Office Receipts** | | | | | | | | | | | | | | | | | | | | | |
| Box Office Receipts | | | | | | | | | | | | | | | | | | | | | |
| Retail Ticket Sales | 10.4% | 36,553 | 29,765 | 32,898 | 42,820 | 31,331 | 32,898 | 38,120 | 50,653 | 40,209 | 40,209 | 28,721 | 42,297 | 44,908 | 40,209 | 36,553 | 62,563 | 36,553 | 36,553 | 52,219 | 40,209 |
| Internet Ticket Sales | 17.9% | 62,565 | 50,946 | 73,290 | 53,627 | 56,309 | 68,822 | 65,246 | 86,697 | 68,822 | 49,158 | 72,397 | 76,866 | 68,822 | 62,565 | 62,565 | 107,254 | 62,565 | 62,565 | 89,379 | 68,822 |
| Fandango Ticket Sales | 3.6% | 9,761 | 7,948 | 8,785 | 11,434 | 8,366 | 8,785 | 10,737 | 13,526 | 10,737 | 7,669 | 11,295 | 11,992 | 10,737 | 9,761 | 9,761 | 16,733 | 9,761 | 9,761 | 13,944 | 10,737 |
| Iphone Sales | 3.6% | 12,715 | 10,354 | 11,443 | 14,895 | 10,899 | 11,443 | 13,986 | 13,260 | 17,619 | 13,986 | 9,990 | 14,713 | 15,621 | 13,986 | 12,715 | 21,797 | 12,715 | 12,715 | 18,164 | 13,986 |
| Talent Fee Sales | 0.1% | 195 | 159 | 175 | 228 | 167 | 175 | 214 | 203 | 270 | 214 | 153 | 226 | 239 | 214 | 195 | 334 | 195 | 195 | 278 | 214 |
| Internet Fee Sales | 3.1% | 10,969 | 8,931 | 9,872 | 12,849 | 9,402 | 9,872 | 12,065 | 11,439 | 15,199 | 12,065 | 8,618 | 13,476 | 12,065 | 10,969 | 10,969 | 18,803 | 10,969 | 10,969 | 15,669 | 12,065 |
| **Total Box Office Receipts** | 37.9% | 132,758 | 108,103 | 119,482 | 155,516 | 113,792 | 119,482 | 146,033 | 138,447 | 183,964 | 146,033 | 104,310 | 153,620 | 163,102 | 146,033 | 132,758 | 227,584 | 132,758 | 132,758 | 189,654 | 146,033 |
| **Venue Rental & Other Income** | | | | | | | | | | | | | | | | | | | | | |
| Venue Rental Sales | 0.0% | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Special Event Sales | 0.0% | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Gift Card Discount Revenue | 0.0% | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| **Total Venue Rental & Other Income** | 0.0% | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| **Gross Ticket & Venue Rental** | 37.9% | 132,758 | 108,103 | 119,482 | 155,516 | 113,792 | 119,482 | 146,033 | 138,447 | 183,964 | 146,033 | 104,310 | 153,620 | 163,102 | 146,033 | 132,758 | 227,584 | 132,758 | 132,758 | 189,654 | 146,033 |
| **Food and N/A Beverage Sales** | | | | | | | | | | | | | | | | | | | | | |
| Food Sales | 35.1% | 127,403 | 103,742 | 114,663 | 149,244 | 109,203 | 114,663 | 140,143 | 132,863 | 176,544 | 140,143 | 100,102 | 147,424 | 156,524 | 140,143 | 127,403 | 218,405 | 127,403 | 127,403 | 181,600 | 140,143 |
| NA Beverage Sales | 5.6% | 20,180 | 16,432 | 18,162 | 23,640 | 17,297 | 18,162 | 22,198 | 21,045 | 27,964 | 22,198 | 15,856 | 23,351 | 24,793 | 22,198 | 20,180 | 34,594 | 20,180 | 20,180 | 28,829 | 22,198 |
| Dessert Sales | 2.7% | 9,985 | 8,131 | 8,987 | 11,697 | 8,987 | 8,987 | 10,984 | 10,413 | 13,836 | 10,984 | 7,845 | 11,554 | 12,267 | 10,984 | 9,985 | 17,117 | 9,985 | 9,985 | 14,264 | 10,984 |
| Retail Sales | 0.1% | 502 | 396 | 452 | 588 | 430 | 452 | 552 | 523 | 696 | 552 | 394 | 581 | 617 | 552 | 502 | 861 | 502 | 502 | 717 | 552 |
| **Total Food & N/A Beverage Sales** | 43.5% | 158,070 | 128,714 | 142,263 | 185,168 | 135,489 | 142,263 | 173,877 | 164,845 | 219,040 | 173,877 | 124,198 | 182,910 | 194,200 | 173,877 | 158,070 | 270,977 | 158,070 | 158,070 | 225,815 | 173,877 |
| **Beer & Wine Sales** | | | | | | | | | | | | | | | | | | | | | |
| Bottled Beer Sales | 1.2% | 4,325 | 3,522 | 3,892 | 5,066 | 3,707 | 3,892 | 4,757 | 4,510 | 5,993 | 4,757 | 3,398 | 5,005 | 5,313 | 4,757 | 4,325 | 7,414 | 4,325 | 4,325 | 6,178 | 4,757 |
| Draft Beer Sales | 9.8% | 34,674 | 28,235 | 31,207 | 40,619 | 29,721 | 31,207 | 38,142 | 36,160 | 48,049 | 38,142 | 27,244 | 40,123 | 42,600 | 38,142 | 34,674 | 59,442 | 34,674 | 34,674 | 49,535 | 38,142 |
| Wine Sales | 2.3% | 7,887 | 6,423 | 7,099 | 9,240 | 6,761 | 7,099 | 8,676 | 8,226 | 10,930 | 8,676 | 6,197 | 9,127 | 9,699 | 8,676 | 7,887 | 13,521 | 7,887 | 7,887 | 11,268 | 8,676 |
| Liquor Sales | 7.7% | 27,186 | 22,137 | 24,467 | 31,846 | 23,302 | 24,467 | 29,905 | 28,351 | 37,672 | 29,905 | 21,360 | 31,458 | 33,400 | 29,905 | 27,186 | 46,604 | 27,186 | 27,186 | 38,837 | 29,905 |
| **Total Beer and Wine Sales** | 21.0% | 74,073 | 60,316 | 66,665 | 86,771 | 63,491 | 66,665 | 81,480 | 77,247 | 102,644 | 81,480 | 58,200 | 85,713 | 91,004 | 81,480 | 74,073 | 126,982 | 74,073 | 74,073 | 105,818 | 81,480 |
| **Gross Food & Ale Sales** | 64.6% | 232,143 | 189,031 | 208,929 | 271,939 | 198,980 | 208,929 | 255,357 | 242,092 | 321,684 | 255,357 | 182,398 | 268,623 | 285,204 | 255,357 | 232,143 | 397,959 | 232,143 | 232,143 | 331,633 | 255,357 |
| Food Comps | -3.8% | (13,160) | (10,716) | (11,844) | (15,416) | (11,280) | (11,844) | (13,724) | (13,160) | (18,236) | (14,476) | (10,340) | (15,222) | (16,168) | (14,476) | (13,160) | (22,560) | (13,160) | (13,160) | (18,800) | (14,476) |
| Season Pass Comps | | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Alc Comps | -0.6% | (2,253) | (1,835) | (2,028) | (2,640) | (1,931) | (2,028) | (2,479) | (2,350) | (3,122) | (2,479) | (1,770) | (2,607) | (2,768) | (2,479) | (2,253) | (3,863) | (2,253) | (2,253) | (3,219) | (2,479) |
| **Total Comps** | -4.4% | (15,413) | (12,551) | (13,872) | (18,055) | (13,211) | (13,872) | (16,954) | (16,074) | (21,358) | (16,954) | (12,110) | (17,835) | (18,936) | (16,954) | (15,413) | (26,422) | (15,413) | (15,413) | (22,019) | (16,954) |
| **Net Sales** | 98.1% / 100.0% | 350,000 | 285,000 | 315,000 | 410,000 | 300,000 | 315,000 | 385,000 | 365,000 | 485,000 | 385,000 | 275,000 | 405,000 | 430,000 | 385,000 | 350,000 | 600,000 | 350,000 | 350,000 | 500,000 | 385,000 |
| **Cost of Sales** | | | | | | | | | | | | | | | | | | | | | |
| **Cost of Box Office** | | | | | | | | | | | | | | | | | | | | | |
| Film Rental | 47.0% | 62,396 | 50,808 | 56,156 | 73,093 | 53,482 | 56,156 | 68,636 | 65,070 | 86,463 | 68,636 | 49,025 | 72,201 | 76,658 | 68,636 | 62,396 | 106,965 | 62,396 | 62,396 | 89,137 | 68,636 |
| Film Shipping | 0.2% | 200 | 163 | 180 | 234 | 171 | 180 | 220 | 208 | 277 | 220 | 157 | 231 | 245 | 220 | 200 | 343 | 200 | 200 | 285 | 220 |
| Box Office Split | 0.0% | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Access Digital Cinema | 0.3% | 410 | 334 | 369 | 480 | 351 | 369 | 451 | 427 | 568 | 451 | 322 | 474 | 503 | 451 | 410 | 702 | 410 | 410 | 585 | 451 |
| Projector Usage Fees | 0.0% | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Special Event Supplies | 2.4% | 3,186 | 2,594 | 2,868 | 3,732 | 2,731 | 2,868 | 3,505 | 3,323 | 4,415 | 3,505 | 2,503 | 3,687 | 3,914 | 3,505 | 3,186 | 5,462 | 3,186 | 3,186 | 4,552 | 3,505 |
| Creative Department Billing | 0.0% | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| **Total Cost of Box Office** | 49.9% | 66,192 | 53,899 | 59,573 | 77,539 | 56,736 | 59,573 | 72,811 | 69,028 | 95,723 | 72,811 | 52,008 | 76,593 | 81,321 | 72,811 | 66,192 | 113,471 | 66,192 | 66,192 | 94,560 | 72,811 |
| **Cost Food of N/A Bev** | | | | | | | | | | | | | | | | | | | | | |
| COGS - Dairy | 1.7% | 6,639 | 5,406 | 5,975 | 7,777 | 5,691 | 5,975 | 7,303 | 6,923 | 9,200 | 7,303 | 5,216 | 7,685 | 8,156 | 7,303 | 6,639 | 11,381 | 6,639 | 6,639 | 9,484 | 7,303 |
| COGS - Meats | 1.6% | 2,529 | 2,059 | 2,276 | 2,963 | 2,168 | 2,276 | 2,781 | 2,638 | 3,505 | 2,781 | 1,987 | 2,927 | 3,107 | 2,781 | 2,529 | 4,336 | 2,529 | 2,529 | 3,613 | 2,781 |
| COGS - Seafood | 0.5% | 790 | 643 | 711 | 926 | 677 | 711 | 869 | 824 | 1,095 | 869 | 621 | 915 | 971 | 869 | 790 | 1,355 | 790 | 790 | 1,129 | 869 |
| COGS - Poultry | 1.7% | 3,319 | 2,703 | 2,988 | 3,889 | 2,845 | 2,988 | 3,651 | 3,462 | 4,600 | 3,651 | 2,608 | 3,841 | 4,078 | 3,651 | 3,319 | 5,691 | 3,319 | 3,319 | 4,742 | 3,651 |
| COGS - Produce | 1.2% | 2,213 | 1,802 | 1,992 | 2,592 | 1,897 | 1,992 | 2,434 | 2,308 | 3,067 | 2,434 | 1,739 | 2,561 | 2,719 | 2,434 | 2,213 | 3,794 | 2,213 | 2,213 | 3,161 | 2,434 |
| COGS - Bakery | 1.0% | 2,055 | 1,673 | 1,849 | 2,407 | 1,761 | 1,849 | 2,260 | 2,143 | 2,848 | 2,260 | 1,615 | 2,378 | 2,525 | 2,260 | 2,055 | 3,523 | 2,055 | 2,055 | 2,936 | 2,260 |
| COGS - Grocery | 5.5% | 8,694 | 7,079 | 7,824 | 10,184 | 7,452 | 7,824 | 9,563 | 9,066 | 12,047 | 9,563 | 6,831 | 10,060 | 10,681 | 9,563 | 8,694 | 14,904 | 8,694 | 8,694 | 12,420 | 9,563 |
| COGS - Paper | 1.9% | 3,319 | 2,703 | 2,988 | 3,889 | 2,845 | 2,988 | 3,651 | 3,462 | 4,600 | 3,651 | 2,608 | 3,841 | 4,078 | 3,651 | 3,319 | 5,691 | 3,319 | 3,319 | 4,742 | 3,651 |
| COGS - Desserts | 1.4% | 2,529 | 2,059 | 2,276 | 2,963 | 2,168 | 2,276 | 2,781 | 2,638 | 3,505 | 2,781 | 1,987 | 2,927 | 3,107 | 2,781 | 2,529 | 4,336 | 2,529 | 2,529 | 3,613 | 2,781 |
| COGS - N/A Beverages | 1.7% | 2,687 | 2,188 | 2,418 | 3,148 | 2,303 | 2,418 | 2,956 | 2,802 | 3,724 | 2,956 | 2,111 | 3,109 | 3,301 | 2,956 | 2,687 | 4,607 | 2,687 | 2,687 | 3,839 | 2,956 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Cost of Food N/A Bev | 34,775 22.0% | 28,317 22.0% | 31,298 22.0% | 40,737 22.0% | 29,808 22.0% | 31,298 22.0% | 38,253 22.0% | 36,266 22.0% | 48,189 22.0% | 38,253 22.0% | 27,324 22.0% | 40,240 22.0% | 42,724 22.0% | 38,253 22.0% | 34,775 22.0% | 59,615 22.0% | 34,775 22.0% | 34,775 22.0% | 49,679 22.0% | 38,253 |
| **Cost of Beer & Wine** | | | | | | | | | | | | | | | | | | | | |
| COGS - Bottled Beer | 848 19.6% | 690 19.6% | 763 19.6% | 993 19.6% | 727 19.6% | 763 19.6% | 932 19.6% | 884 19.6% | 1,175 19.6% | 932 19.6% | 666 19.6% | 981 19.6% | 1,041 19.6% | 932 19.6% | 848 19.6% | 1,453 19.6% | 848 19.6% | 848 19.6% | 1,211 19.6% | 932 |
| COGS - Draft Beer | 5,922 17.1% | 4,822 17.1% | 5,330 17.1% | 6,937 17.1% | 5,076 17.1% | 5,330 17.1% | 6,514 17.1% | 6,176 17.1% | 8,206 17.1% | 6,514 17.1% | 4,653 17.1% | 6,853 17.1% | 7,276 17.1% | 6,514 17.1% | 5,922 17.1% | 10,152 17.1% | 5,922 17.1% | 5,922 17.1% | 8,460 17.1% | 6,514 |
| COGS - Wine | 1,349 17.1% | 1,098 17.1% | 1,214 17.1% | 1,580 17.1% | 1,156 17.1% | 1,214 17.1% | 1,483 17.1% | 1,406 17.1% | 1,869 17.1% | 1,483 17.1% | 1,060 17.1% | 1,561 17.1% | 1,657 17.1% | 1,483 17.1% | 1,349 17.1% | 2,312 17.1% | 1,349 17.1% | 1,349 17.1% | 1,927 17.1% | 1,483 |
| COGS - Liquor | 2,700 9.9% | 2,198 9.9% | 2,430 9.9% | 3,163 9.9% | 2,314 9.9% | 2,430 9.9% | 2,970 9.9% | 2,816 9.9% | 3,741 9.9% | 2,970 9.9% | 2,121 9.9% | 3,124 9.9% | 3,317 9.9% | 2,970 9.9% | 2,700 9.9% | 4,628 9.9% | 2,700 9.9% | 2,700 9.9% | 3,857 9.9% | 2,970 |
| COGS - Bar Produce | | | | | | | | | | | | | | | | | | | | |
| Total Cost of Beer & Wine | 10,818 14.6% | 8,809 14.6% | 9,736 14.6% | 12,673 14.6% | 9,273 14.6% | 9,736 14.6% | 11,900 14.6% | 11,282 14.6% | 14,991 14.6% | 11,900 14.6% | 8,500 14.6% | 12,518 14.6% | 13,291 14.6% | 11,900 14.6% | 10,818 14.6% | 18,545 14.6% | 10,818 14.6% | 10,818 14.6% | 15,454 14.6% | 11,900 |
| **Cost of Venue Rental** | | | | | | | | | | | | | | | | | | | | |
| VR Commission | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - |
| Celebrity Appearance | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| Merchandise | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| COGS - Smallwares | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| Total Cost of Venue Rental | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - |
| Total Cost of Goods Sold | 111,785 31.9% | 91,025 31.9% | 100,607 31.9% | 130,948 31.9% | 95,816 31.9% | 100,607 31.9% | 122,964 31.9% | 116,576 31.9% | 154,902 31.9% | 122,964 31.9% | 87,831 31.9% | 129,351 31.9% | 137,336 31.9% | 122,964 31.9% | 111,785 31.9% | 191,632 31.9% | 111,785 31.9% | 111,785 31.9% | 159,693 31.9% | 122,964 |
| Gross Profit | 238,215 68.1% | 193,975 68.1% | 214,393 68.1% | 279,052 68.1% | 204,184 68.1% | 214,393 68.1% | 262,036 68.1% | 248,424 68.1% | 330,098 68.1% | 262,036 68.1% | 187,169 68.1% | 275,649 68.1% | 292,664 68.1% | 262,036 68.1% | 238,215 68.1% | 408,368 68.1% | 238,215 68.1% | 238,215 68.1% | 340,307 68.1% | 262,036 |
| **Expenses** | | | | | | | | | | | | | | | | | | | | |
| **Payroll** | | | | | | | | | | | | | | | | | | | | |
| **Front of House** | | | | | | | | | | | | | | | | | | | | |
| Server/Waiter | 17,500 5.0% | 14,250 5.0% | 15,750 5.0% | 20,500 5.0% | 15,000 5.0% | 15,750 5.0% | 19,250 5.0% | 18,250 5.0% | 24,250 5.0% | 19,250 5.0% | 13,750 5.0% | 20,250 5.0% | 21,500 5.0% | 19,250 5.0% | 17,500 5.0% | 30,000 5.0% | 17,500 5.0% | 17,500 5.0% | 25,000 5.0% | 19,250 |
| Bar | 7,000 2.0% | 5,700 2.0% | 6,300 2.0% | 8,200 2.0% | 6,000 2.0% | 6,300 2.0% | 7,700 2.0% | 7,300 2.0% | 9,700 2.0% | 7,700 2.0% | 5,500 2.0% | 8,100 2.0% | 8,600 2.0% | 7,700 2.0% | 7,000 2.0% | 12,000 2.0% | 7,000 2.0% | 7,000 2.0% | 10,000 2.0% | 7,700 |
| Runner | 5,438 1.6% | 4,428 1.6% | 4,894 1.6% | 6,370 1.6% | 4,661 1.6% | 4,894 1.6% | 5,982 1.6% | 5,671 1.6% | 7,536 1.6% | 5,982 1.6% | 4,273 1.6% | 6,293 1.6% | 6,681 1.6% | 5,982 1.6% | 5,438 1.6% | 9,322 1.6% | 5,438 1.6% | 5,438 1.6% | 7,769 1.6% | 5,982 |
| Trainer | 618 0.2% | 503 0.2% | 556 0.2% | 724 0.2% | 530 0.2% | 556 0.2% | 680 0.2% | 644 0.2% | 856 0.2% | 680 0.2% | 486 0.2% | 715 0.2% | 759 0.2% | 680 0.2% | 618 0.2% | 1,059 0.2% | 618 0.2% | 618 0.2% | 883 0.2% | 680 |
| Labor Service Fee | (10,500) -3.0% | (8,550) -3.0% | (9,450) -3.0% | (12,300) -3.0% | (9,000) -3.0% | (9,450) -3.0% | (11,550) -3.0% | (10,950) -3.0% | (14,550) -3.0% | (11,550) -3.0% | (8,250) -3.0% | (12,150) -3.0% | (12,900) -3.0% | (11,550) -3.0% | (10,500) -3.0% | (18,000) -3.0% | (10,500) -3.0% | (10,500) -3.0% | (15,000) -3.0% | (11,550) |
| Private Event Server | | | | | | | | | | | | | | | | | | | | |
| Trainee | 2,471 0.7% | 2,012 0.7% | 2,224 0.7% | 2,895 0.7% | 2,118 0.7% | 2,224 0.7% | 2,719 0.7% | 2,577 0.7% | 3,425 0.7% | 2,719 0.7% | 1,942 0.7% | 2,860 0.7% | 3,036 0.7% | 2,719 0.7% | 2,471 0.7% | 4,237 0.7% | 2,471 0.7% | 2,471 0.7% | 3,531 0.7% | 2,719 |
| Total Front of House | 22,527 6.7% | 18,344 6.7% | 20,275 6.7% | 26,389 6.4% | 19,309 6.4% | 20,275 6.4% | 24,780 6.4% | 23,493 6.4% | 31,217 6.4% | 24,780 6.4% | 17,700 6.4% | 26,067 6.4% | 27,677 6.4% | 24,780 6.4% | 22,527 6.4% | 38,618 6.4% | 22,527 6.4% | 22,527 6.4% | 32,182 6.4% | 24,780 |
| **Back of House** | | | | | | | | | | | | | | | | | | | | |
| **BOH** | | | | | | | | | | | | | | | | | | | | |
| Kitchen | 24,500 7.0% | 19,950 7.0% | 22,050 7.0% | 28,700 7.0% | 21,000 7.0% | 22,050 7.0% | 26,950 7.0% | 25,550 7.0% | 33,950 7.0% | 26,950 7.0% | 19,250 7.0% | 28,350 7.0% | 30,100 7.0% | 26,950 7.0% | 24,500 7.0% | 42,000 7.0% | 24,500 7.0% | 24,500 7.0% | 35,000 7.0% | 26,950 |
| Expo | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - |
| Total Back of House | 24,500 7.0% | 19,950 7.0% | 22,050 7.0% | 28,700 7.0% | 21,000 7.0% | 22,050 7.0% | 26,950 7.0% | 25,550 7.0% | 33,950 7.0% | 26,950 7.0% | 19,250 7.0% | 28,350 7.0% | 30,100 7.0% | 26,950 7.0% | 24,500 7.0% | 42,000 7.0% | 24,500 7.0% | 24,500 7.0% | 35,000 7.0% | 26,950 |
| **Manager** | | | | | | | | | | | | | | | | | | | | |
| Manager | 19,231 6.4% | 15,385 6.4% | 17,705 6.4% | 22,131 5.4% | 17,705 5.9% | 17,705 5.6% | 22,131 5.7% | 17,705 4.9% | 17,705 3.7% | 22,131 5.7% | 17,705 6.4% | 17,705 4.4% | 22,131 5.1% | 17,705 4.5% | 17,705 5.1% | 22,131 3.7% | 17,705 5.1% | 17,705 5.1% | 22,131 4.4% | 17,705 |
| Manager Hourly | 2,885 1.0% | 2,308 1.0% | 2,308 1.0% | 2,885 0.7% | 2,308 0.8% | 2,308 0.7% | 2,885 0.7% | 2,308 0.6% | 3,308 0.7% | 2,885 0.7% | 2,308 0.8% | 2,885 0.7% | 2,308 0.5% | 2,308 0.6% | 2,885 0.8% | 2,308 0.4% | 1,923 0.6% | 1,923 0.6% | 2,885 0.6% | 2,308 |
| PCR | 1,923 1.0% | 1,538 1.0% | 1,538 1.0% | 1,923 0.5% | 1,538 0.5% | 1,538 0.5% | 1,923 0.5% | 1,538 0.4% | 1,538 0.3% | 1,923 0.5% | 1,538 0.6% | 1,923 0.5% | 1,538 0.4% | 1,538 0.4% | 1,923 0.5% | 1,538 0.3% | 1,923 0.4% | 1,923 0.4% | 1,923 0.4% | 1,538 |
| Payroll and HR | 1,923 0.5% | 1,538 0.5% | 1,538 0.5% | 1,923 0.5% | 1,538 0.5% | 1,538 0.5% | 1,923 0.5% | 1,538 0.4% | 1,538 0.3% | 1,923 0.5% | 1,538 0.6% | 1,923 0.5% | 1,538 0.4% | 1,538 0.4% | 1,923 0.5% | 1,538 0.3% | 1,923 0.4% | 1,923 0.4% | 1,923 0.4% | 1,538 |
| Programming | 962 0.3% | 769 0.3% | 769 0.3% | 962 0.2% | 769 0.3% | 769 0.2% | 962 0.2% | 769 0.2% | 769 0.2% | 962 0.2% | 769 0.3% | 962 0.2% | 769 0.2% | 769 0.2% | 962 0.3% | 769 0.1% | 962 0.2% | 962 0.2% | 962 0.2% | 769 |
| Salary Allocations | 2,885 1.0% | 2,308 1.0% | 2,308 1.0% | 2,885 0.7% | 2,308 0.8% | 2,308 0.7% | 2,885 0.7% | 2,308 0.6% | 2,308 0.5% | 2,885 0.7% | 2,308 0.8% | 2,885 0.7% | 2,308 0.5% | 2,308 0.6% | 2,885 0.8% | 2,308 0.4% | 2,885 0.6% | 2,885 0.6% | 2,885 0.6% | 2,308 |
| Manager Bonus | 1,000 0.4% | 1,000 0.4% | 1,000 0.4% | 1,000 0.2% | 1,000 0.3% | 1,000 0.3% | 1,000 0.3% | 1,000 0.3% | 1,000 0.2% | 1,000 0.3% | 1,000 0.4% | 1,000 0.2% | 1,000 0.2% | 1,000 0.3% | 1,000 0.3% | 1,000 0.2% | 1,000 0.3% | 1,000 0.3% | 1,000 0.2% | 1,000 |
| Total Manager | 30,808 8.8% | 24,846 8.7% | 27,166 8.6% | 33,708 8.2% | 27,166 9.1% | 27,166 8.6% | 33,708 8.8% | 27,166 7.4% | 27,166 5.6% | 33,708 8.8% | 27,166 9.7% | 27,166 6.7% | 33,708 7.8% | 27,166 7.1% | 27,166 7.8% | 33,708 5.6% | 27,166 7.8% | 27,166 7.8% | 33,708 6.7% | 27,166 |
| **Box Office Labor** | | | | | | | | | | | | | | | | | | | | |
| Tickets | 1,925 0.5% | 1,567 0.5% | 1,732 0.5% | 2,255 0.5% | 1,650 0.5% | 1,732 0.5% | 2,117 0.5% | 2,007 0.5% | 2,667 0.5% | 2,117 0.5% | 1,512 0.5% | 2,227 0.5% | 2,365 0.5% | 2,117 0.5% | 1,925 0.5% | 3,299 0.5% | 1,925 0.5% | 1,925 0.5% | 2,749 0.5% | 2,117 |
| Projection | 1,923 0.5% | 1,538 0.5% | 1,538 0.5% | 1,923 0.5% | 1,538 0.5% | 1,538 0.5% | 1,923 0.5% | 1,538 0.5% | 1,538 0.3% | 1,923 0.5% | 1,538 0.6% | 1,923 0.5% | 1,538 0.4% | 1,538 0.4% | 1,923 0.5% | 1,538 0.3% | 1,538 0.4% | 1,538 0.4% | 1,923 0.4% | 1,538 |
| Total Box Office Labor | 3,848 1.2% | 3,106 1.2% | 3,271 1.2% | 4,178 1.0% | 3,188 1.1% | 3,271 1.0% | 4,040 1.0% | 3,546 1.0% | 4,205 0.9% | 4,040 1.0% | 3,051 1.1% | 3,766 0.9% | 4,288 1.0% | 3,656 0.9% | 3,463 1.0% | 5,222 0.9% | 3,463 1.0% | 3,463 1.0% | 4,673 0.9% | 3,656 |
| **Other Labor** | | | | | | | | | | | | | | | | | | | | |
| Maintenance | 962 0.3% | 769 0.3% | 769 0.3% | 962 0.2% | 769 0.3% | 769 0.2% | 962 0.2% | 769 0.2% | 769 0.2% | 962 0.2% | 769 0.3% | 962 0.2% | 769 0.2% | 769 0.2% | 962 0.3% | 769 0.1% | 962 0.2% | 962 0.2% | 962 0.2% | 769 |
| Meeting | 106 0.0% | 86 0.0% | 95 0.0% | 124 0.0% | 90 0.0% | 95 0.0% | 116 0.0% | 110 0.0% | 146 0.0% | 116 0.0% | 83 0.0% | 122 0.0% | 130 0.0% | 116 0.0% | 106 0.0% | 181 0.0% | 106 0.0% | 106 0.0% | 151 0.0% | 116 |
| Total Other Labor | 1,067 0.4% | 855 0.4% | 864 0.4% | 1,085 0.3% | 860 0.3% | 864 0.3% | 1,078 0.3% | 879 0.2% | 916 0.2% | 1,078 0.3% | 852 0.3% | 891 0.2% | 1,091 0.3% | 885 0.2% | 875 0.2% | 1,143 0.2% | 875 0.2% | 875 0.2% | 1,112 0.2% | 885 |
| **Employee Related** | | | | | | | | | | | | | | | | | | | | |
| FUTA | 530 0.2% | 431 0.2% | 477 0.2% | 621 0.2% | 454 0.2% | 477 0.2% | 583 0.2% | 552 0.2% | 734 0.2% | 583 0.2% | 416 0.2% | 613 0.2% | 651 0.2% | 583 0.2% | 530 0.2% | 908 0.2% | 530 0.2% | 530 0.2% | 757 0.2% | 583 |
| Medicare-Matching | 1,990 0.6% | 1,621 0.6% | 1,791 0.6% | 2,331 0.6% | 1,706 0.6% | 1,791 0.6% | 2,189 0.6% | 2,075 0.6% | 2,758 0.6% | 2,189 0.6% | 1,564 0.6% | 2,303 0.6% | 2,445 0.6% | 2,189 0.6% | 1,990 0.6% | 3,412 0.6% | 1,990 0.6% | 1,990 0.6% | 2,843 0.6% | 2,189 |
| Social Security- Matching | 8,122 2.3% | 6,613 2.3% | 7,310 2.3% | 9,514 2.3% | 6,961 2.3% | 7,310 2.3% | 8,934 2.3% | 8,470 2.3% | 11,254 2.3% | 8,934 2.3% | 6,381 2.3% | 9,398 2.3% | 9,978 2.3% | 8,934 2.3% | 8,122 2.3% | 13,923 2.3% | 8,122 2.3% | 8,122 2.3% | 11,602 2.3% | 8,934 |
| SUI | 4,982 1.4% | 4,057 1.4% | 4,484 1.4% | 5,836 1.4% | 4,270 1.4% | 4,484 1.4% | 5,480 1.4% | 5,196 1.4% | 6,904 1.4% | 5,480 1.4% | 3,915 1.4% | 5,765 1.4% | 6,121 1.4% | 5,480 1.4% | 4,982 1.4% | 8,541 1.4% | 4,982 1.4% | 4,982 1.4% | 7,117 1.4% | 5,480 |
| Vacation | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - |
| Payroll Processing Fees | 1,213 0.3% | 988 0.3% | 1,092 0.3% | 1,421 0.3% | 1,040 0.3% | 1,092 0.3% | 1,334 0.3% | 1,265 0.3% | 1,681 0.3% | 1,334 0.3% | 953 0.3% | 1,404 0.3% | 1,490 0.3% | 1,334 0.3% | 1,213 0.3% | 2,079 0.3% | 1,213 0.3% | 1,213 0.3% | 1,733 0.3% | 1,334 |
| Recruiting | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 |
| Total Employee Related | 17,253 4.8% | 14,127 4.8% | 15,570 4.8% | 20,140 4.9% | 14,848 4.9% | 15,570 4.9% | 18,937 4.9% | 17,975 4.9% | 23,748 4.9% | 18,937 4.9% | 13,646 5.0% | 19,899 4.9% | 21,102 4.9% | 18,937 4.9% | 17,253 4.9% | 29,280 4.9% | 17,253 4.9% | 17,253 4.9% | 24,469 4.9% | 18,937 |
| Total Payroll | 100,003 29.6% | 81,227 29.6% | 89,195 29.6% | 114,199 27.9% | 86,371 28.8% | 89,195 28.3% | 109,493 28.4% | 98,609 27.0% | 121,201 25.0% | 109,493 28.4% | 81,665 29.7% | 106,140 26.2% | 117,965 27.4% | 102,374 26.6% | 95,785 27.4% | 149,971 25.0% | 95,785 27.4% | 95,785 27.4% | 131,144 26.2% | 102,374 |
| **Promotional** | | | | | | | | | | | | | | | | | | | | |
| Promotional | | | | | | | | | | | | | | | | | | | | |

Each line item lists a series of period amounts each followed by a "% of sales" figure, with a final amount column. The values below are transcribed in left-to-right reading order for each row (amount, then %).

| Line Item | Period values (amount / %) left → right |
|---|---|
| Marketing | 1,923 · 0.6% · 1,538 · 0.6% · 1,538 · 0.6% · 1,923 · 0.5% · 1,538 · 0.5% · 1,538 · 0.5% · 1,923 · 0.5% · 1,538 · 0.4% · 1,538 · 0.3% · 1,923 · 0.5% · 1,538 · 0.6% · 1,538 · 0.4% · 1,923 · 0.4% · 1,538 · 0.4% · 1,538 · 0.4% · 1,923 · 0.4% · 1,538 |
| **Advertising - Creative Dept Billing** | 0.0% (no data) |
| Advertising | 4,250 · 0.5% · 3,925 · 0.5% · 4,075 · 0.5% · 4,550 · 0.5% · 4,000 · 0.5% · 4,075 · 0.5% · 4,425 · 0.5% · 4,325 · 0.5% · 4,925 · 0.5% · 4,425 · 0.5% · 3,875 · 0.5% · 4,525 · 0.5% · 4,650 · 0.5% · 4,425 · 0.5% · 5,500 · 0.5% · 4,250 · 4,250 · 5,000 · 4,425 · 5,000 · 3,500 · 2,695 |
| Advertising - Local | 2,450 · 0.7% · 1,995 · 0.7% · 2,205 · 0.7% · 2,870 · 0.7% · 2,100 · 0.7% · 2,205 · 0.7% · 2,695 · 0.7% · 2,555 · 0.7% · 3,395 · 0.7% · 2,695 · 0.7% · 1,925 · 0.7% · 2,835 · 0.7% · 3,010 · 0.7% · 2,695 · 0.7% · 2,450 · 0.7% · 4,200 · 2,450 · 2,450 · 3,500 · 2,695 |
| **Marketing Fee** | (no data) |
| Special Events | 126 · 0.0% · 103 · 0.0% · 114 · 0.0% · 148 · 0.0% · 108 · 0.0% · 114 · 0.0% · 139 · 0.0% · 132 · 0.0% · 175 · 0.0% · 139 · 0.0% · 99 · 0.0% · 146 · 0.0% · 155 · 0.0% · 139 · 0.0% · 126 · 0.0% · 217 · 126 · 126 · 181 · 139 |
| Charitable Contributions | — · 0.0% · (all 0.0%) |
| **Total Promotional** | 8,749 · 1.9% · 7,561 · 1.9% · 7,932 · 1.9% · 9,491 · 2.3% · 7,747 · 2.6% · 7,932 · 2.5% · 9,182 · 2.4% · 8,550 · 2.3% · 10,034 · 2.1% · 9,182 · 2.4% · 7,438 · 2.7% · 9,045 · 2.2% · 9,738 · 2.3% · 8,797 · 2.3% · 8,365 · 2.4% · 11,840 · 2.0% · 8,365 · 8,365 · 10,604 · 8,797 |
| **Insurance** | |
| Commercial | 5,051 · 1.7% · 5,051 · 1.7% · 5,051 · 1.7% · 5,051 · 1.7% · 5,051 · 1.6% · 5,051 · 1.3% · 5,051 · 1.4% · 5,051 · 1.0% · 5,051 · 1.3% · 5,051 · 1.8% · 5,051 · 1.2% · 5,051 · 1.3% · 5,051 · 1.2% · 5,051 · 1.4% · 5,051 · 1.0% · 5,051 |
| Health | 1,622 · 0.5% · 1,622 · 0.5% · 1,622 · 0.5% · 1,622 · 0.5% · 1,622 · 0.5% · 1,622 · 0.4% · 1,622 · 0.4% · 1,622 · 0.3% · 1,622 · 0.4% · 1,622 · 0.6% · 1,622 · 0.4% · 1,622 · 0.4% · 1,622 · 0.4% · 1,622 · 0.4% · 1,622 · 0.3% · 1,622 |
| Life Insurance | — · 0.0% (all 0.0%) |
| Workers Compensation | 2,375 · 0.8% · 2,375 · 0.8% · 2,375 · 0.8% · 2,375 · 0.8% · 2,375 · 0.7% · 2,375 · 0.6% · 2,375 · 0.6% · 2,375 · 0.5% · 2,375 · 0.6% · 2,375 · 0.8% · 2,375 · 0.6% · 2,375 · 0.6% · 2,375 · 0.6% · 2,375 · 0.6% · 2,375 · 0.4% · 2,375 · 0.7% · 2,375 · 0.5% · 2,375 |
| **Total Insurance** | 9,048 · 3.0% · 9,048 · 3.0% · 9,048 · 3.0% · 9,048 · 2.2% · 9,048 · 3.0% · 9,048 · 2.9% · 9,048 · 2.4% · 9,048 · 2.5% · 9,048 · 1.9% · 9,048 · 2.4% · 9,048 · 3.3% · 9,048 · 2.2% · 9,048 · 2.1% · 9,048 · 2.4% · 9,048 · 1.5% · 9,048 · 2.6% · 9,048 · 9,048 · 9,048 · 9,048 |
| **Utilities** | |
| Cable | 79 · 0.1% · 176 · 0.1% · 262 · 0.1% · 367 · 0.1% · 257 · 0.1% · 438 · 0.1% · 81 · 0.0% · 257 · 0.1% · 80 · 0.0% · 336 · 0.1% · 176 · 0.1% · 81 · 0.0% · 79 · 0.0% · 262 · 0.1% · 76 · 0.0% · 711 · 256 · 80 · 80 |
| Electric | 9,377 · 1.6% · 12,000 · 1.6% · 10,894 · 0.1% · 14,180 · 3.5% · 10,694 · 3.6% · 9,199 · 2.9% · 5,947 · 1.5% · 4,772 · 1.3% · 4,815 · 1.0% · 4,863 · 1.3% · 6,000 · 2.2% · 6,153 · 1.5% · 9,377 · 2.5% · 12,000 · 3.1% · 10,894 · 3.1% · 10,315 · 1.7% · 9,466 · 6,594 · 5,285 · 5,368 |
| Gas | 1,220 · 0.6% · 1,313 · 0.5% · 736 · 0.5% · 1,390 · 0.3% · 1,061 · 0.4% · 1,160 · 0.4% · 1,123 · 0.3% · 1,304 · 0.4% · 1,503 · 0.3% · 1,352 · 0.4% · 1,685 · 0.6% · 1,153 · 0.3% · 1,220 · 0.3% · 1,313 · 0.3% · 736 · 0.2% · 1,060 · 1,040 · 1,163 · 1,660 |
| Water | 1,083 · 0.3% · 1,000 · 0.3% · 1,604 · 0.3% · 1,373 · 0.3% · 1,236 · 0.4% · 1,419 · 0.5% · 1,200 · 0.3% · 1,179 · 0.3% · 1,020 · 0.2% · 981 · 0.3% · 874 · 0.3% · 1,037 · 0.3% · 1,083 · 1,000 · 1,604 · 2,511 · 2,322 · 2,384 · 373 · 818 |
| **Total Utilities** | 11,759 · 2.5% · 14,489 · 2.5% · 13,495 · 2.5% · 17,310 · 4.2% · 13,248 · 4.4% · 12,216 · 3.9% · 8,351 · 2.2% · 7,512 · 2.1% · 7,417 · 1.5% · 7,533 · 2.0% · 8,735 · 3.2% · 8,424 · 2.1% · 11,759 · 2.7% · 14,489 · 3.8% · 13,495 · 3.9% · 13,962 · 2.3% · 13,539 · 10,397 · 7,010 · 7,926 |
| **Repair & Maintenance** | |
| Equipment Repairs | 3,333 · 2.1% · 3,333 · 2.1% · 3,333 · 2.1% · 3,333 · 0.8% · 3,333 · 1.1% · 3,333 · 0.9% · 3,333 · 0.9% · 3,333 · 0.7% · 3,333 · 0.7% · 3,333 · 0.9% · 3,333 · 1.2% · 3,333 · 0.8% · 3,333 · 0.8% · 3,333 · 0.9% · 3,333 · 1.0% · 3,333 · 0.6% · 3,333 · 3,333 · 3,333 · 3,333 |
| HVAC Repairs | — · 0.0% (all 0.0%) |
| Kitchen Equipment Repairs | 1,049 · 0.7% · 748 · 0.7% · 863 · 0.7% · 1,049 · 0.7% · 748 · 0.7% · 863 · 0.7% · 1,049 · 0.7% · 748 · 0.7% · 863 · 0.7% · 1,049 · 0.7% · 748 · 0.7% · 863 · 0.7% · 1,049 · 0.7% · 748 · 0.7% · 863 · 0.7% · 1,049 · 748 · 863 · 1,049 |
| Preventative Maintenance | 1,667 · 0.7% · 1,667 · 0.7% · 1,667 · 0.7% · 1,667 · 0.7% · 1,667 · 0.7% · 1,667 · 0.7% · 1,667 · 0.7% · 1,667 · 0.7% · 1,667 · 0.7% · 1,667 · 0.7% · 1,667 · 0.7% · 1,667 · 0.7% · 1,667 · 1,667 · 1,667 · 1,667 |
| Fixed Rental | 2,583 · 0.6% · 2,583 · 0.6% · 2,583 · 0.6% · 2,583 · 0.6% · 2,583 · 0.6% · 2,583 · 0.6% · 2,583 · 0.6% · 2,583 · 0.6% · 2,583 · 0.6% · 2,583 · 0.6% · 2,583 · 0.6% · 2,583 · 2,583 · 2,583 · 2,583 |
| Janitorial | 6,000 · 1.4% · 6,000 · 1.4% · 6,000 · 1.4% · 6,000 · 1.4% · 6,000 · 1.4% · 6,000 · 1.4% · 6,000 · 1.4% · 6,000 · 1.4% · 6,000 · 6,000 · 6,000 · 6,000 |
| Pest Control | 300 · 0.1% · 300 · 0.1% · 300 · 0.1% · 300 · 0.1% · 300 · 0.1% · 300 · 0.1% · 300 · 0.1% · 300 · 0.1% · 300 · 300 · 300 · 300 |
| Trash Removal | 257 · 0.1% · 210 · 0.1% · 232 · 0.1% · 301 · 0.1% · 221 · 0.1% · 232 · 0.1% · 283 · 0.1% · 268 · 0.1% · 357 · 0.1% · 283 · 0.1% · 202 · 0.1% · 298 · 0.1% · 316 · 0.1% · 283 · 0.1% · 257 · 0.1% · 441 · 257 · 257 · 368 · 283 |
| Smallwares | 500 · 0.1% · 500 · 0.1% · 500 · 0.1% · 500 · 0.1% · 500 · 0.1% · 500 · 0.1% · 500 · 0.1% · 500 · 0.1% · 500 · 500 · 500 · 500 |
| Projection Supplies | 917 · 0.6% · 917 · 0.6% · 917 · 0.6% · 917 · 0.6% · 917 · 0.6% · 917 · 0.6% · 917 · 0.6% · 917 · 0.6% · 917 · 0.6% · 917 · 0.6% · 917 · 917 · 917 · 917 |
| Film Supplies | — · 0.0% (all 0.0%) |
| **Total Repair & Maintenance** | 16,607 · 5.8% · 16,258 · 5.8% · 16,395 · 5.8% · 16,651 · 4.1% · 16,269 · 5.4% · 16,395 · 5.2% · 16,633 · 4.3% · 16,317 · 4.5% · 16,520 · 3.4% · 16,633 · 4.3% · 16,250 · 5.9% · 16,461 · 4.1% · 16,666 · 3.9% · 16,331 · 4.2% · 16,420 · 4.7% · 16,791 · 2.8% · 16,306 · 16,420 · 16,717 · 16,331 |
| **Office & General Administrative Expense** | |
| **Facility Expense** | |
| Rent or Lease | 57,750 · 16.5% · 47,025 · 16.5% · 51,975 · 16.5% · 49,500 · 16.5% · 51,975 · 16.5% · 63,525 · 16.5% · 60,225 · 16.5% · 80,025 · 16.5% · 71,225 · 18.50% · 50,875 · 18.5% · 74,925 · 18.5% · 79,550 · 18.5% · 111,000 · 18.5% · 64,750 · 18.5% · 92,500 · 18.5% · 71,225 |
| Security | |
| Storage | |
| Telephone | 1,600 · 0.5% · 1,600 · 0.5% · 1,600 · 0.5% · 1,600 · 0.4% · 1,600 · 0.5% · 1,600 · 0.5% · 1,600 · 0.4% · 1,600 · 0.4% · 1,600 · 0.3% · 1,600 · 0.4% · 1,600 · 0.4% · 1,600 · 0.4% · 1,600 · 0.4% · 1,600 · 0.5% · 1,600 · 0.3% · 1,600 · 1,600 · 1,600 · 1,600 |
| Property Tax | 14,748 · 4.9% · 14,748 · 4.9% · 14,748 · 4.9% · 14,748 · 3.6% · 14,748 · 4.9% · 14,748 · 4.7% · 14,748 · 3.8% · 14,748 · 4.0% · 14,748 · 3.0% · 14,748 · 3.8% · 14,748 · 5.4% · 14,748 · 3.6% · 14,748 · 3.4% · 14,748 · 3.8% · 14,748 · 2.5% · 14,748 · 4.2% · 14,748 · 14,748 · 14,748 · 14,748 |
| Other Taxes | |
| Armored Car Service | |
| Quality Control | |
| Printing | 273 · 0.1% · 222 · 0.1% · 245 · 0.1% · 320 · 0.1% · 234 · 0.1% · 245 · 0.1% · 300 · 0.1% · 284 · 0.1% · 378 · 0.1% · 300 · 0.1% · 214 · 0.1% · 316 · 0.1% · 335 · 0.1% · 300 · 0.1% · 273 · 0.1% · 468 · 273 · 273 · 390 · 300 |
| **Total Facility Expense** | 74,370 · 22.0% · 63,595 · 22.0% · 68,568 · 22.0% · 84,317 · 20.6% · 66,081 · 22.0% · 68,568 · 21.8% · 80,173 · 20.8% · 76,857 · 21.1% · 96,751 · 19.9% · 87,873 · 22.8% · 67,437 · 24.5% · 91,588 · 22.6% · 96,233 · 22.4% · 87,873 · 22.8% · 81,370 · 23.2% · 127,815 · 21.3% · 81,370 · 81,370 · 109,237 · 87,873 |
| **Office Expense** | |
| Merchant Service Fees | 9,625 · 2.8% · 7,838 · 2.8% · 8,663 · 2.8% · 11,275 · 2.8% · 8,250 · 2.8% · 8,663 · 2.8% · 10,588 · 2.8% · 10,038 · 2.8% · 13,338 · 2.8% · 10,588 · 2.8% · 7,563 · 2.8% · 11,138 · 2.8% · 11,825 · 2.8% · 10,588 · 2.8% · 9,625 · 2.8% · 16,500 · 2.8% · 9,625 · 9,625 · 13,750 · 10,588 |
| **Office Expense** | |
| Bank Charges | 100 · 0.0% · 100 · 0.0% · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 |
| Delivery | 30 · 0.0% · 24 · 0.0% · 27 · 0.0% · 35 · 0.0% · 26 · 0.0% · 27 · 0.0% · 33 · 0.0% · 31 · 0.0% · 41 · 0.0% · 33 · 0.0% · 23 · 0.0% · 35 · 0.0% · 37 · 0.0% · 33 · 0.0% · 30 · 0.0% · 51 · 30 · 30 · 43 · 33 |
| Dues & Subscriptions | 417 · 0.1% · 417 · 0.1% · 417 · 0.1% · 417 · 0.1% · 417 · 0.1% · 417 · 0.1% · 417 · 0.1% · 417 · 0.1% · 417 · 0.1% · 417 · 0.1% · 417 · 0.1% · 417 · 0.1% · 417 · 0.1% · 417 · 0.1% · 417 · 0.1% · 417 · 417 · 417 · 417 |
| Professional Fees | 470 · 0.1% · 383 · 0.1% · 423 · 0.1% · 551 · 0.1% · 403 · 0.1% · 423 · 0.1% · 517 · 0.1% · 490 · 0.1% · 652 · 0.1% · 517 · 0.1% · 370 · 0.1% · 544 · 0.1% · 578 · 0.1% · 517 · 0.1% · 470 · 0.1% · 806 · 470 · 470 · 672 · 517 |
| Equipment | 17 · 0.0% · 14 · 0.0% · 15 · 0.0% · 20 · 0.0% · 15 · 0.0% · 15 · 0.0% · 19 · 0.0% · 18 · 0.0% · 24 · 0.0% · 19 · 0.0% · 13 · 0.0% · 20 · 0.0% · 21 · 0.0% · 19 · 0.0% · 17 · 0.0% · 29 · 17 · 17 · 24 · 19 |
| Film Booking Fee | |
| Licenses & Permits | 37 · 0.0% · 30 · 0.0% · 34 · 0.0% · 44 · 0.0% · 32 · 0.0% · 34 · 0.0% · 41 · 0.0% · 39 · 0.0% · 52 · 0.0% · 41 · 0.0% · 29 · 0.0% · 43 · 0.0% · 46 · 0.0% · 41 · 0.0% · 37 · 0.0% · 64 · 37 · 37 · 53 · 41 |
| Supplies | 100 · 0.0% · 100 · 0.0% · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 |
| Travel | 283 · 0.1% · 231 · 0.1% · 255 · 0.1% · 332 · 0.1% · 243 · 0.1% · 255 · 0.1% · 312 · 0.1% · 295 · 0.1% · 392 · 0.1% · 312 · 0.1% · 223 · 0.1% · 328 · 0.1% · 348 · 0.1% · 312 · 0.1% · 283 · 0.1% · 486 · 283 · 283 · 405 · 312 |
| Entertainment | 100 · 0.0% · 100 · 0.0% · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 · 100 |
| Staff Benefits | 159 · 0.0% · 129 · 0.0% · 143 · 0.0% · 186 · 0.0% · 136 · 0.0% · 143 · 0.0% · 175 · 0.0% · 166 · 0.0% · 220 · 0.0% · 175 · 0.0% · 125 · 0.0% · 184 · 0.0% · 195 · 0.0% · 175 · 0.0% · 159 · 0.0% · 272 · 159 · 159 · 227 · 175 |
| Uniform | 115 · 0.0% · 94 · 0.0% · 104 · 0.0% · 135 · 0.0% · 99 · 0.0% · 104 · 0.0% · 127 · 0.0% · 120 · 0.0% · 160 · 0.0% · 127 · 0.0% · 91 · 0.0% · 133 · 0.0% · 142 · 0.0% · 127 · 0.0% · 115 · 0.0% · 197 · 115 · 115 · 165 · 127 |
| **Total Office Expense** | 1,829 · 0.6% · 1,622 · 0.6% · 1,717 · 0.6% · 2,019 · 0.5% · 1,670 · 0.6% · 1,717 · 0.5% · 1,940 · 0.5% · 1,876 · 0.5% · 2,257 · 0.5% · 1,940 · 0.5% · 1,590 · 0.6% · 2,003 · 0.5% · 2,083 · 0.5% · 1,940 · 0.5% · 2,623 · 0.4% · 1,829 · 0.5% · 1,829 · 2,305 · 1,940 |
| **Other Expenses** | |
| CW Operating Profit Bonus | 766 · 511 · 635 · 960 · 569 · 648 · 933 · 927 · 1,482 · 942 · 499 · 1,102 · 1,108 · 950 · 797 · 1,872 · 798 · 828 · 1,479 · 1,016 |
| PAH Operating Profit Bonus | 766 · 511 · 635 · 960 · 569 · 648 · 933 · 927 · 1,482 · 942 · 499 · 1,102 · 1,108 · 950 · 797 · 1,872 · 798 · 828 · 1,479 · 1,016 |
| CW Net Profit Bonus | — · 6 · — · 71 · 179 · 1,564 · — · 280 · 117 · — · 1,860 · — · 1,063 · 99 |
| PAH Net Profit Bonus | — · 6 · — · 71 · 179 · 1,564 · — · 280 · 117 · — · 1,860 · — · 1,063 · 99 |
| Screen Marketing | (5,250) · (4,275) · (4,725) · (6,150) · (4,500) · (4,725) · (5,775) · (5,475) · (7,275) · (5,775) · (4,125) · (6,075) · (6,450) · (5,775) · (5,250) · (9,000) · (5,250) · (5,250) · (7,500) · (5,775) |

| Item | P1 | P2 | P3 | P4 | P5 | P6 | P7 | P8 | P9 | P10 | P11 | P12 | P13 | P14 | P15 | P16 | P17 | P18 | P19 | P20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW Fee | 4,000 (1.3%) | 4,000 (1.3%) | 4,000 (1.3%) | 4,000 (1.0%) | 4,000 (1.3%) | 4,000 (1.3%) | 4,000 (1.0%) | 4,000 (1.1%) | 4,000 (0.8%) | 4,000 (1.0%) | 4,000 (1.5%) | 4,000 (1.0%) | 4,000 (0.9%) | 4,000 (1.0%) | 4,000 (1.1%) | 4,000 (0.7%) | 4,000 (1.1%) | 4,000 (1.1%) | 4,000 (0.8%) | 4,000 |
| PAH Fee | 3,333 (1.1%) | 3,333 (1.1%) | 3,333 (1.1%) | 3,333 (0.8%) | 3,333 (1.1%) | 3,333 (1.1%) | 3,333 (0.9%) | 3,333 (0.9%) | 3,333 (0.7%) | 3,333 (0.9%) | 3,333 (1.2%) | 3,333 (0.8%) | 3,333 (0.8%) | 3,333 (0.9%) | 3,333 (1.0%) | 3,333 (0.6%) | 3,333 (1.0%) | 3,333 (1.0%) | 3,333 (0.7%) | 3,333 |
| Total Other Expenses | 3,616 (2.8%) | 4,079 (2.8%) | 3,878 (2.8%) | 3,615 (2.8%) | 3,972 (1.3%) | 3,904 (1.2%) | 3,566 (0.9%) | 4,072 (1.1%) | 6,152 (1.3%) | 3,442 (0.9%) | 4,205 (1.5%) | 4,022 (1.0%) | 3,332 (0.8%) | 3,459 (0.9%) | 5,799 (1.1%) | 3,677 (1.1%) | 3,739 (1.1%) | 3,739 (1.1%) | 4,917 (1.0%) | 3,788 |
| Total EBITDA Expenses | 235,607 (72.6%) | 205,717 (72.6%) | 218,892 (72.6%) | 267,425 (65.2%) | 212,656 (70.9%) | 217,638 (69.1%) | 248,973 (64.7%) | 232,878 (63.8%) | 282,717 (58.3%) | 255,729 (66.4%) | 203,931 (74.2%) | 257,868 (63.7%) | 278,649 (64.8%) | 254,898 (66.2%) | 239,614 (68.5%) | 354,348 (59.1%) | 239,545 (68.4%) | 236,578 (67.6%) | 304,732 (60.9%) | 248,665 |
| Net EBITDA | 2,608 (-3.9%) | (1,742) (-3.9%) | (4,498) (-3.9%) | 11,627 (2.8%) | (8,472) (-2.8%) | (3,244) (-1.0%) | 13,063 (3.4%) | 15,546 (4.3%) | 47,381 (9.8%) | 6,307 (1.6%) | (16,762) (-6.1%) | 17,780 (4.4%) | 14,015 (3.3%) | 7,138 (1.9%) | (1,400) (-0.4%) | 54,020 (9.0%) | (1,330) (-0.4%) | 1,637 (0.5%) | 35,575 (7.1%) | 13,372 |
| EBITDAR | 60,358 (12.6%) | 35,283 (12.6%) | 47,477 (12.6%) | 79,277 (19.3%) | 41,028 (13.7%) | 48,731 (15.5%) | 76,588 (19.9%) | 75,771 (20.8%) | 127,406 (26.3%) | 77,532 (20.1%) | 34,113 (12.4%) | 92,705 (22.9%) | 93,565 (21.8%) | 78,363 (20.4%) | 63,350 (18.1%) | 165,020 (27.5%) | 63,420 (18.1%) | 66,387 (19.0%) | 128,075 (25.6%) | 84,597 |
| Depreciation | 7,750 (2.6%) | 7,750 (2.6%) | 7,750 (2.6%) | 7,750 (1.9%) | 7,750 (2.6%) | 7,750 (2.5%) | 7,750 (2.0%) | 7,750 (2.1%) | 7,750 (1.6%) | 7,750 (2.0%) | 7,750 (2.8%) | 7,750 (1.9%) | 7,750 (1.8%) | 7,750 (2.0%) | 7,750 (2.2%) | 7,750 (1.3%) | 7,750 (2.2%) | 7,750 (2.2%) | 7,750 (1.6%) | 7,750 |
| Interest Expense | - (0.0%) | - (0.0%) | 3,738 (0.0%) | 3,737 (0.9%) | 3,724 (1.2%) | 3,707 (1.2%) | 3,689 (1.0%) | 3,672 (1.0%) | 3,654 (0.8%) | 3,636 (0.9%) | 3,618 (1.3%) | 3,600 (0.9%) | 3,582 (0.8%) | 3,548 (0.9%) | 3,514 (1.0%) | 3,480 (0.6%) | 3,446 (1.0%) | 3,411 (1.0%) | 3,377 (0.7%) | 3,342 |
| Legal and Admin Expenses | 40,000 | | | | | | | | | | | | | | | | | | | |
| Total Other Expenses | 47,750 (2.6%) | 7,750 (2.6%) | 11,488 (2.6%) | 11,487 (2.8%) | 11,474 (3.8%) | 11,457 (3.6%) | 11,439 (3.0%) | 11,422 (3.1%) | 11,404 (2.4%) | 11,386 (3.0%) | 11,368 (4.1%) | 11,350 (2.8%) | 11,332 (2.6%) | 11,298 (2.9%) | 11,264 (3.2%) | 11,230 (1.9%) | 11,196 (3.2%) | 11,161 (3.2%) | 11,127 (2.2%) | 11,092 |
| Net Income | (45,142) (-6.5%) | (19,492) (-6.5%) | (15,987) (-6.5%) | 139 (0.0%) | (19,946) (-6.6%) | (14,701) (-4.7%) | 1,624 (0.4%) | 4,124 (1.1%) | 35,977 (7.4%) | (5,079) (-1.3%) | (28,130) (-10.2%) | 6,430 (1.6%) | 2,683 (0.6%) | (4,160) (-1.1%) | (12,664) (-3.6%) | 42,790 (7.1%) | (12,526) (-3.6%) | (9,524) (-2.7%) | 24,448 (4.9%) | 2,280 |
| PIK Interest | - | | | | | | | | | | | | | | | | | | | |
| Principal Payment | (4,000) (0.0%) | (4,000) (0.0%) | (2,787) (0.0%) | (2,800) (-0.7%) | (3,813) (-1.3%) | (3,830) (-1.2%) | (3,848) (-1.0%) | (3,866) (-1.1%) | (3,883) (-0.8%) | (3,901) (-1.0%) | (3,919) (-1.4%) | (3,937) (-1.0%) | (7,398) (-1.7%) | (7,432) (-1.9%) | (7,466) (-2.1%) | (7,501) (-1.3%) | (7,535) (-2.2%) | (7,570) (-2.2%) | (7,604) (-1.5%) | (7,639) |
| Cash Flow | (41,392) (-3.9%) | (15,742) (-3.9%) | (8,498) (-3.9%) | 5,089 (1.2%) | (16,009) (-5.3%) | (10,782) (-3.4%) | 5,526 (1.4%) | 8,009 (2.2%) | 39,843 (8.2%) | (1,231) (-0.3%) | (24,299) (-8.8%) | 10,243 (2.5%) | 3,034 (0.7%) | (3,843) (-1.0%) | (12,380) (-3.5%) | 43,039 (7.2%) | (12,311) (-3.5%) | (9,344) (-2.7%) | 24,594 (4.9%) | 2,391 |
| BNC Principal | - | - | (2,526) | | | | | | | | | | 3,443 | 3,459 | 3,475 | 3,491 | 3,507 | 3,523 | 3,539 | 3,555 |
| BNC Interest | - | - | 2,526 | 2,537 | 2,537 | 2,537 | 2,537 | 2,537 | 2,537 | 2,537 | 2,537 | 2,537 | 2,537 | 2,522 | 2,506 | 2,490 | 2,474 | 2,458 | 2,442 | 2,425 |
| Total BNC Payment | - | - | - | 2,537 | 2,537 | 2,537 | 2,537 | 2,537 | 2,537 | 2,537 | 2,537 | 2,537 | 2,537 | 5,981 | 5,981 | 5,981 | 5,981 | 5,981 | 5,981 | 5,981 |
| Get Backed Principal | 4,000 | 4,000 | 2,787 | 2,800 | 3,813 | 3,830 | 3,848 | 3,866 | 3,883 | 3,901 | 3,919 | 3,937 | 3,955 | 3,973 | 3,991 | 4,010 | 4,028 | 4,047 | 4,065 | 4,084 |
| Get Backed Interest | - | - | 1,213 | 1,200 | 1,187 | 1,170 | 1,152 | 1,134 | 1,117 | 1,099 | 1,081 | 1,063 | 1,045 | 1,027 | 1,009 | 990 | 972 | 953 | 935 | 916 |
| Total Get Backed Payment | 4,000 | 4,000 | 4,000 | 4,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Total Principal | 4,000 | 4,000 | 262 | 2,800 | 3,813 | 3,830 | 3,848 | 3,866 | 3,883 | 3,901 | 3,919 | 3,937 | 7,398 | 7,432 | 7,466 | 7,501 | 7,535 | 7,570 | 7,604 | 7,639 |
| Total Interest | - | - | 3,738 | 3,737 | 3,724 | 3,707 | 3,689 | 3,672 | 3,654 | 3,636 | 3,618 | 3,600 | 3,582 | 3,548 | 3,514 | 3,480 | 3,446 | 3,411 | 3,377 | 3,342 |
| | 4,000 | 4,000 | 6,537 | 7,537 | 7,537 | 7,537 | 7,537 | 7,537 | 7,537 | 7,537 | 7,537 | 7,537 | 10,981 | 10,981 | 10,981 | 10,981 | 10,981 | 10,981 | 10,981 | 10,981 |

| | 2022 | | 2023 | | 2023 | | 2023 | | 2023 | | 2023 | | 2023 | | 2023 | | 2023 | | 2023 | | 2023 | | 2023 | | 2023 | | 2024 | | 2024 | | 2024 | | Alamo Drafthouse-Tempe | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | | 5 | 108% | 4 | 108% | 4 | 108% | 5 | 108% | 4 | 108% | 4 | 108% | 5 | 108% | 4 | 108% | 4 | 108% | 5 | 108% | 4 | 108% | 4 | 108% | 5 | 108% | 4 | 108% | 4 | 108% | Projections | | | | |
| | Projections | | Projections | | Projections | | Projections | | Projections | | Projections | | Projections | | Projections | | Projections | | Projections | | Projections | | Projections | | Projections | | Projections | | Projections | | Projections | | | | | | |
| | P12 2022 | | P1 2023 | | P2 2023 | | P3 2023 | | P4 2023 | | P5 2023 | | P6 2023 | | P7 2023 | | P8 2023 | | P9 2023 | | P10 2023 | | P11 2023 | | P12 2023 | | P1 2024 | | P2 2024 | | P3 2024 | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Revenues** | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Box Office Receipts** | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Box Office Receipts | | | | |
| 10.4% | 52,219 | 10.4% | 43,425 | 10.4% | 31,018 | 10.4% | 45,681 | 10.4% | 48,501 | 10.4% | 43,425 | 10.4% | 39,478 | 10.4% | 67,676 | 10.4% | 39,478 | 10.4% | 39,478 | 10.4% | 56,397 | 10.4% | 43,425 | 10.4% | 56,397 | 10.4% | 46,899 | 10.4% | 33,500 | 10.4% | 49,336 | 10.4% | Retail Ticket Sales | 335,247 | 513,314 | 554,379 | 129,735 |
| 17.9% | 89,379 | 17.9% | 74,327 | 17.9% | 53,091 | 17.9% | 78,188 | 17.9% | 83,015 | 17.9% | 74,327 | 17.9% | 67,570 | 17.9% | 115,835 | 17.9% | 67,570 | 17.9% | 67,570 | 17.9% | 96,529 | 17.9% | 74,327 | 17.9% | 96,529 | 17.9% | 80,273 | 17.9% | 57,338 | 17.9% | 84,443 | 17.9% | Internet Ticket Sales | 573,811 | 878,592 | 948,879 | 222,055 |
| 2.8% | 13,944 | 2.8% | 11,596 | 2.8% | 8,283 | 2.8% | 12,198 | 2.8% | 12,951 | 2.8% | 11,596 | 2.8% | 10,542 | 2.8% | 18,072 | 2.8% | 10,542 | 2.8% | 10,542 | 2.8% | 15,060 | 2.8% | 11,596 | 2.8% | 15,060 | 2.8% | 12,524 | 2.8% | 8,945 | 2.8% | 13,174 | 2.8% | Fandango Ticket Sales | 89,521 | 137,071 | 148,036 | 34,643 |
| 3.6% | 18,164 | 3.6% | 15,105 | 3.6% | 10,790 | 3.6% | 15,890 | 3.6% | 16,871 | 3.6% | 15,105 | 3.6% | 13,732 | 3.6% | 23,541 | 3.6% | 13,732 | 3.6% | 13,732 | 3.6% | 19,617 | 3.6% | 15,105 | 3.6% | 19,617 | 3.6% | 16,314 | 3.6% | 11,653 | 3.6% | 17,161 | 3.6% | Iphone Sales | 116,614 | 178,554 | 192,838 | 45,128 |
| 0.1% | 278 | 0.1% | 232 | 0.1% | 165 | 0.1% | 244 | 0.1% | 259 | 0.1% | 232 | 0.1% | 210 | 0.1% | 361 | 0.1% | 210 | 0.1% | 210 | 0.1% | 301 | 0.1% | 232 | 0.1% | 301 | 0.1% | 250 | 0.1% | 179 | 0.1% | 263 | 0.1% | Talent Fee Sales | 1,787 | 2,737 | 2,956 | 692 |
| 3.1% | 15,669 | 3.1% | 13,031 | 3.1% | 9,308 | 3.1% | 13,707 | 3.1% | 14,554 | 3.1% | 13,031 | 3.1% | 11,846 | 3.1% | 20,307 | 3.1% | 11,846 | 3.1% | 11,846 | 3.1% | 16,923 | 3.1% | 13,031 | 3.1% | 16,923 | 3.1% | 14,073 | 3.1% | 10,052 | 3.1% | 14,804 | 3.1% | Internet Fee Sales | 100,597 | 154,029 | 166,351 | 38,929 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 37.9% | 189,654 | 37.9% | 157,716 | 37.9% | 112,654 | 37.9% | 165,909 | 37.9% | 176,150 | 37.9% | 157,716 | 37.9% | 143,378 | 37.9% | 245,791 | 37.9% | 143,378 | 37.9% | 143,378 | 37.9% | 204,826 | 37.9% | 157,716 | 37.9% | 204,826 | 37.9% | 170,333 | 37.9% | 121,667 | 37.9% | 179,182 | 37.9% | Total Box Office Receipts | 1,217,577 | 1,864,296 | 2,013,440 | 471,182 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Venue Rental & Other Income** | - | - | - | - |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Venue Rental Sales | - | - | - | - |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Special Event Sales | - | - | - | - |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Gift Card Discount Revenue | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Total Venue Rental & Other Income | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 37.9% | 189,654 | 37.9% | 157,716 | 37.9% | 112,654 | 37.9% | 165,909 | 37.9% | 176,150 | 37.9% | 157,716 | 37.9% | 143,378 | 37.9% | 245,791 | 37.9% | 143,378 | 37.9% | 143,378 | 37.9% | 204,826 | 37.9% | 157,716 | 37.9% | 204,826 | 37.9% | 170,333 | 37.9% | 121,667 | 37.9% | 179,182 | 37.9% | Gross Ticket & Venue Rental | 1,217,577 | 1,864,296 | 2,013,440 | 471,182 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | **Food and N/A Beverage Sales** | - | - | - | - |
| 35.1% | 182,004 | 35.1% | 151,355 | 35.1% | 108,111 | 35.1% | 159,217 | 35.1% | 169,046 | 35.1% | 151,355 | 35.1% | 137,595 | 35.1% | 235,878 | 35.1% | 137,595 | 35.1% | 137,595 | 35.1% | 196,565 | 35.1% | 151,355 | 35.1% | 196,565 | 35.1% | 163,463 | 35.1% | 116,759 | 35.1% | 171,955 | 35.1% | Food Sales | 1,168,468 | 1,789,103 | 1,932,231 | 452,177 |
| 5.6% | 28,829 | 5.6% | 23,974 | 5.6% | 17,124 | 5.6% | 25,219 | 5.6% | 26,776 | 5.6% | 23,974 | 5.6% | 21,795 | 5.6% | 37,362 | 5.6% | 21,795 | 5.6% | 21,795 | 5.6% | 31,135 | 5.6% | 23,974 | 5.6% | 31,135 | 5.6% | 25,892 | 5.6% | 18,494 | 5.6% | 27,237 | 5.6% | NA Beverage Sales | 185,080 | 283,386 | 306,057 | 71,623 |
| 2.7% | 14,264 | 2.7% | 11,862 | 2.7% | 8,473 | 2.7% | 12,478 | 2.7% | 13,249 | 2.7% | 11,862 | 2.7% | 10,784 | 2.7% | 18,487 | 2.7% | 10,784 | 2.7% | 10,784 | 2.7% | 15,405 | 2.7% | 11,862 | 2.7% | 15,405 | 2.7% | 12,811 | 2.7% | 9,151 | 2.7% | 13,477 | 2.7% | Dessert Sales | 91,577 | 140,219 | 151,436 | 35,439 |
| 0.1% | 717 | 0.1% | 596 | 0.1% | 426 | 0.1% | 627 | 0.1% | 666 | 0.1% | 596 | 0.1% | 542 | 0.1% | 929 | 0.1% | 542 | 0.1% | 542 | 0.1% | 774 | 0.1% | 596 | 0.1% | 774 | 0.1% | 644 | 0.1% | 460 | 0.1% | 678 | 0.1% | Retail Sales | 4,604 | 7,049 | 7,613 | 1,782 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 43.5% | 225,815 | 43.5% | 187,787 | 43.5% | 134,134 | 43.5% | 197,543 | 43.5% | 209,737 | 43.5% | 187,787 | 43.5% | 170,716 | 43.5% | 292,656 | 43.5% | 170,716 | 43.5% | 170,716 | 43.5% | 243,880 | 43.5% | 187,787 | 43.5% | 243,880 | 43.5% | 202,810 | 43.5% | 144,865 | 43.5% | 213,346 | 43.5% | Total Food & N/A Beverage Sales | 1,449,729 | 2,219,757 | 2,397,337 | 561,021 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | **Beer & Wine Sales** | - | - | - | - |
| 1.2% | 6,178 | 1.2% | 5,138 | 1.2% | 3,670 | 1.2% | 5,405 | 1.2% | 5,739 | 1.2% | 5,138 | 1.2% | 4,671 | 1.2% | 8,007 | 1.2% | 4,671 | 1.2% | 4,671 | 1.2% | 6,673 | 1.2% | 5,138 | 1.2% | 6,673 | 1.2% | 5,549 | 1.2% | 3,964 | 1.2% | 5,837 | 1.2% | Bottled Beer Sales | 39,666 | 60,734 | 65,593 | 15,350 |
| 9.8% | 49,535 | 9.8% | 41,193 | 9.8% | 29,424 | 9.8% | 43,333 | 9.8% | 46,008 | 9.8% | 41,193 | 9.8% | 37,448 | 9.8% | 64,197 | 9.8% | 37,448 | 9.8% | 37,448 | 9.8% | 53,498 | 9.8% | 41,193 | 9.8% | 53,498 | 9.8% | 44,489 | 9.8% | 31,778 | 9.8% | 46,800 | 9.8% | Draft Beer Sales | 318,014 | 486,928 | 525,882 | 123,066 |
| 2.2% | 11,268 | 2.2% | 9,370 | 2.2% | 6,693 | 2.2% | 9,857 | 2.2% | 10,466 | 2.2% | 9,370 | 2.2% | 8,518 | 2.2% | 14,603 | 2.2% | 8,518 | 2.2% | 8,518 | 2.2% | 12,169 | 2.2% | 9,370 | 2.2% | 12,169 | 2.2% | 10,120 | 2.2% | 7,229 | 2.2% | 10,646 | 2.2% | Wine Sales | 72,340 | 110,763 | 119,624 | 27,994 |
| 7.7% | 38,837 | 7.7% | 32,297 | 7.7% | 23,069 | 7.7% | 33,975 | 7.7% | 36,072 | 7.7% | 32,297 | 7.7% | 29,361 | 7.7% | 50,333 | 7.7% | 29,361 | 7.7% | 29,361 | 7.7% | 41,944 | 7.7% | 32,297 | 7.7% | 41,944 | 7.7% | 34,881 | 7.7% | 24,915 | 7.7% | 36,693 | 7.7% | Liquor Sales | 249,334 | 381,768 | 412,310 | 96,488 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 21.0% | 105,818 | 21.0% | 87,998 | 21.0% | 62,856 | 21.0% | 92,570 | 21.0% | 98,284 | 21.0% | 87,998 | 21.0% | 79,999 | 21.0% | 137,140 | 21.0% | 79,999 | 21.0% | 79,999 | 21.0% | 114,284 | 21.0% | 87,998 | 21.0% | 114,284 | 21.0% | 95,038 | 21.0% | 67,885 | 21.0% | 99,975 | 21.0% | Total Beer and Wine Sales | 679,353 | 1,040,193 | 1,123,409 | 262,898 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 64.6% | 331,633 | 64.6% | 275,786 | 64.6% | 196,990 | 64.6% | 290,112 | 64.6% | 308,020 | 64.6% | 275,786 | 64.6% | 250,714 | 64.6% | 429,796 | 64.6% | 250,714 | 64.6% | 250,714 | 64.6% | 358,163 | 64.6% | 275,786 | 64.6% | 358,163 | 64.6% | 297,849 | 64.6% | 212,749 | 64.6% | 313,321 | 64.6% | Gross Food & Ale Sales | 2,129,082 | 3,259,950 | 3,520,746 | 823,919 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| -3.8% | (18,800) | -3.8% | (15,634) | -3.8% | (11,167) | -3.8% | (16,446) | -3.8% | (17,461) | -3.8% | (15,634) | -3.8% | (14,213) | -3.8% | (24,364) | -3.8% | (14,213) | -3.8% | (14,213) | -3.8% | (20,304) | -3.8% | (15,634) | -3.8% | (20,304) | -3.8% | (16,885) | -3.8% | (12,060) | -3.8% | (17,762) | -3.8% | Food Comps | (120,694) | (184,802) | (199,586) | (46,707) |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Season Pass Comps | - | - | - | - |
| -0.6% | (3,219) | -0.6% | (2,677) | -0.6% | (1,912) | -0.6% | (2,816) | -0.6% | (2,990) | -0.6% | (2,677) | -0.6% | (2,434) | -0.6% | (4,172) | -0.6% | (2,434) | -0.6% | (2,434) | -0.6% | (3,476) | -0.6% | (2,677) | -0.6% | (3,476) | -0.6% | (2,891) | -0.6% | (2,065) | -0.6% | (3,041) | -0.6% | Alc Comps | (20,666) | (31,643) | (34,174) | (7,997) |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| -4.4% | (22,019) | -4.4% | (18,311) | -4.4% | (13,079) | -4.4% | (19,262) | -4.4% | (20,451) | -4.4% | (18,311) | -4.4% | (16,646) | -4.4% | (28,536) | -4.4% | (16,646) | -4.4% | (16,646) | -4.4% | (23,780) | -4.4% | (18,311) | -4.4% | (23,780) | -4.4% | (19,776) | -4.4% | (14,125) | -4.4% | (20,803) | -4.4% | Total Comps | (141,360) | (216,444) | (233,760) | (54,704) |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 100.0% | 500,000 | 100.0% | 415,800 | 100.0% | 297,000 | 100.0% | 437,400 | 100.0% | 464,400 | 100.0% | 415,800 | 100.0% | 378,000 | 100.0% | 648,000 | 100.0% | 378,000 | 100.0% | 378,000 | 100.0% | 540,000 | 100.0% | 415,800 | 100.0% | 540,000 | 100.0% | 449,064 | 100.0% | 320,760 | 100.0% | 472,392 | 100.0% | Net Sales | 3,210,000 | 4,915,000 | 5,308,200 | 1,242,216 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Cost of Sales** | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Cost of Box Office** | | | | |
| 47.0% | 89,137 | 47.0% | 74,127 | 47.0% | 52,948 | 47.0% | 77,977 | 47.0% | 82,791 | 47.0% | 74,127 | 47.0% | 67,388 | 47.0% | 115,522 | 47.0% | 67,388 | 47.0% | 67,388 | 47.0% | 96,268 | 47.0% | 74,127 | 47.0% | 96,268 | 47.0% | 80,057 | 47.0% | 57,183 | 47.0% | 84,215 | 47.0% | Film Rental | 572,261 | 876,219 | 946,317 | 221,455 |
| 0.2% | 285 | 0.2% | 237 | 0.2% | 170 | 0.2% | 250 | 0.2% | 265 | 0.2% | 237 | 0.2% | 216 | 0.2% | 370 | 0.2% | 216 | 0.2% | 216 | 0.2% | 308 | 0.2% | 237 | 0.2% | 308 | 0.2% | 256 | 0.2% | 183 | 0.2% | 270 | 0.2% | Film Shipping | 1,832 | 2,806 | 3,030 | 709 |
| 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | Box Office Split | - | - | - | - |
| 0.3% | 585 | 0.3% | 487 | 0.3% | 348 | 0.3% | 512 | 0.3% | 544 | 0.3% | 487 | 0.3% | 442 | 0.3% | 758 | 0.3% | 442 | 0.3% | 442 | 0.3% | 632 | 0.3% | 487 | 0.3% | 632 | 0.3% | 526 | 0.3% | 375 | 0.3% | 553 | 0.3% | Access Digital Cinema | 3,757 | 5,752 | 6,212 | 1,454 |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Projector Usage Fees | - | - | - | - |
| 2.4% | 4,552 | 2.4% | 3,785 | 2.4% | 2,704 | 2.4% | 3,982 | 2.4% | 4,228 | 2.4% | 3,785 | 2.4% | 3,441 | 2.4% | 5,899 | 2.4% | 3,441 | 2.4% | 3,441 | 2.4% | 4,916 | 2.4% | 3,785 | 2.4% | 4,916 | 2.4% | 4,088 | 2.4% | 2,920 | 2.4% | 4,300 | 2.4% | Special Event Supplies | 29,222 | 44,743 | 48,323 | 11,308 |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Creative Department Billing | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 49.9% | 94,560 | 49.9% | 78,636 | 49.9% | 56,168 | 49.9% | 82,721 | 49.9% | 87,827 | 49.9% | 78,636 | 49.9% | 71,487 | 49.9% | 122,549 | 49.9% | 71,487 | 49.9% | 71,487 | 49.9% | 102,124 | 49.9% | 78,636 | 49.9% | 102,124 | 49.9% | 84,927 | 49.9% | 60,662 | 49.9% | 89,338 | 49.9% | Total Cost of Box Office | 607,072 | 929,520 | 1,003,882 | 234,927 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Cost of Food N/A Bev** | - | - | - | - |
| 4.2% | 9,484 | 4.2% | 7,887 | 4.2% | 5,634 | 4.2% | 8,297 | 4.2% | 8,809 | 4.2% | 7,887 | 4.2% | 7,170 | 4.2% | 12,292 | 4.2% | 7,170 | 4.2% | 7,170 | 4.2% | 10,243 | 4.2% | 7,887 | 4.2% | 10,243 | 4.2% | 8,518 | 4.2% | 6,084 | 4.2% | 8,961 | 4.2% | COGS - Dairy | 60,889 | 93,230 | 100,688 | 23,563 |
| 1.6% | 3,613 | 1.6% | 3,005 | 1.6% | 2,146 | 1.6% | 3,161 | 1.6% | 3,356 | 1.6% | 3,005 | 1.6% | 2,731 | 1.6% | 4,682 | 1.6% | 2,731 | 1.6% | 2,731 | 1.6% | 3,902 | 1.6% | 3,005 | 1.6% | 3,902 | 1.6% | 3,245 | 1.6% | 2,318 | 1.6% | 3,414 | 1.6% | COGS - Meats | 23,196 | 35,516 | 38,357 | 8,976 |
| 0.5% | 1,129 | 0.5% | 939 | 0.5% | 671 | 0.5% | 988 | 0.5% | 1,049 | 0.5% | 939 | 0.5% | 854 | 0.5% | 1,463 | 0.5% | 854 | 0.5% | 854 | 0.5% | 1,219 | 0.5% | 939 | 0.5% | 1,219 | 0.5% | 1,014 | 0.5% | 724 | 0.5% | 1,067 | 0.5% | COGS - Seafood | 7,249 | 11,099 | 11,987 | 2,805 |
| 2.1% | 4,742 | 2.1% | 3,944 | 2.1% | 2,817 | 2.1% | 4,148 | 2.1% | 4,404 | 2.1% | 3,944 | 2.1% | 3,585 | 2.1% | 6,146 | 2.1% | 3,585 | 2.1% | 3,585 | 2.1% | 5,121 | 2.1% | 3,944 | 2.1% | 5,121 | 2.1% | 4,259 | 2.1% | 3,042 | 2.1% | 4,480 | 2.1% | COGS - Poultry | 30,444 | 46,615 | 50,344 | 11,781 |
| 1.4% | 3,161 | 1.4% | 2,629 | 1.4% | 1,878 | 1.4% | 2,766 | 1.4% | 2,936 | 1.4% | 2,629 | 1.4% | 2,390 | 1.4% | 4,097 | 1.4% | 2,390 | 1.4% | 2,390 | 1.4% | 3,414 | 1.4% | 2,629 | 1.4% | 3,414 | 1.4% | 2,839 | 1.4% | 2,028 | 1.4% | 2,987 | 1.4% | COGS - Produce | 20,296 | 31,077 | 33,563 | 7,854 |
| 1.3% | 2,936 | 1.3% | 2,441 | 1.3% | 1,744 | 1.3% | 2,568 | 1.3% | 2,727 | 1.3% | 2,441 | 1.3% | 2,219 | 1.3% | 3,805 | 1.3% | 2,219 | 1.3% | 2,219 | 1.3% | 3,170 | 1.3% | 2,441 | 1.3% | 3,170 | 1.3% | 2,637 | 1.3% | 1,883 | 1.3% | 2,773 | 1.3% | COGS - Bakery | 18,846 | 28,857 | 31,165 | 7,293 |
| 5.5% | 12,420 | 5.5% | 10,328 | 5.5% | 7,377 | 5.5% | 10,865 | 5.5% | 11,536 | 5.5% | 10,328 | 5.5% | 9,389 | 5.5% | 16,096 | 5.5% | 9,389 | 5.5% | 9,389 | 5.5% | 13,413 | 5.5% | 10,328 | 5.5% | 13,413 | 5.5% | 11,155 | 5.5% | 7,968 | 5.5% | 11,734 | 5.5% | COGS - Grocery | 79,735 | 122,087 | 131,854 | 30,856 |
| 2.1% | 4,742 | 2.1% | 3,944 | 2.1% | 2,817 | 2.1% | 4,148 | 2.1% | 4,404 | 2.1% | 3,944 | 2.1% | 3,585 | 2.1% | 6,146 | 2.1% | 3,585 | 2.1% | 3,585 | 2.1% | 5,121 | 2.1% | 3,944 | 2.1% | 5,121 | 2.1% | 4,259 | 2.1% | 3,042 | 2.1% | 4,480 | 2.1% | COGS - Paper | 30,444 | 46,615 | 50,344 | 11,781 |
| 1.6% | 3,613 | 1.6% | 3,005 | 1.6% | 2,146 | 1.6% | 3,161 | 1.6% | 3,356 | 1.6% | 3,005 | 1.6% | 2,731 | 1.6% | 4,682 | 1.6% | 2,731 | 1.6% | 2,731 | 1.6% | 3,902 | 1.6% | 3,005 | 1.6% | 3,902 | 1.6% | 3,245 | 1.6% | 2,318 | 1.6% | 3,414 | 1.6% | COGS - Desserts | 23,196 | 35,516 | 38,357 | 8,976 |
| 1.7% | 3,839 | 1.7% | 3,192 | 1.7% | 2,280 | 1.7% | 3,358 | 1.7% | 3,566 | 1.7% | 3,192 | 1.7% | 2,902 | 1.7% | 4,975 | 1.7% | 2,902 | 1.7% | 2,902 | 1.7% | 4,146 | 1.7% | 3,192 | 1.7% | 4,146 | 1.7% | 3,448 | 1.7% | 2,463 | 1.7% | 3,627 | 1.7% | COGS - N/A Beverages | 24,645 | 37,736 | 40,755 | 9,537 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 22.0% | 49,679 | 22.0% | 41,313 | 22.0% | 29,509 | 22.0% | 43,459 | 22.0% | 46,142 | 22.0% | 41,313 | 22.0% | 37,557 | 22.0% | 64,384 | 22.0% | 37,557 | 22.0% | 37,557 | 22.0% | 53,654 | 22.0% | 41,313 | 22.0% | 53,654 | 22.0% | 44,618 | 22.0% | 31,870 | 22.0% | 46,936 | 22.0% | Total Cost of Food N/A Bev | 318,940 | 488,346 | 527,414 | 123,425 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Cost of Beer & Wine** | - | - | - | - |
| 19.6% | 1,211 | 19.6% | 1,007 | 19.6% | 719 | 19.6% | 1,059 | 19.6% | 1,125 | 19.6% | 1,007 | 19.6% | 916 | 19.6% | 1,570 | 19.6% | 916 | 19.6% | 916 | 19.6% | 1,308 | 19.6% | 1,007 | 19.6% | 1,308 | 19.6% | 1,088 | 19.6% | 777 | 19.6% | 1,144 | 19.6% | COGS - Bottled Beer | 7,775 | 11,904 | 12,857 | 3,009 |
| 17.1% | 8,460 | 17.1% | 7,035 | 17.1% | 5,025 | 17.1% | 7,401 | 17.1% | 7,858 | 17.1% | 7,035 | 17.1% | 6,396 | 17.1% | 10,964 | 17.1% | 6,396 | 17.1% | 6,396 | 17.1% | 9,137 | 17.1% | 7,035 | 17.1% | 9,137 | 17.1% | 7,598 | 17.1% | 5,427 | 17.1% | 7,993 | 17.1% | COGS - Draft Beer | 54,313 | 83,161 | 89,814 | 21,018 |
| 17.1% | 1,927 | 17.1% | 1,602 | 17.1% | 1,144 | 17.1% | 1,685 | 17.1% | 1,789 | 17.1% | 1,602 | 17.1% | 1,456 | 17.1% | 2,497 | 17.1% | 1,456 | 17.1% | 1,456 | 17.1% | 2,081 | 17.1% | 1,602 | 17.1% | 2,081 | 17.1% | 1,730 | 17.1% | 1,236 | 17.1% | 1,820 | 17.1% | COGS - Wine | 12,368 | 18,938 | 20,453 | 4,786 |
| 9.9% | 3,857 | 9.9% | 3,207 | 9.9% | 2,291 | 9.9% | 3,374 | 9.9% | 3,582 | 9.9% | 3,207 | 9.9% | 2,916 | 9.9% | 4,999 | 9.9% | 2,916 | 9.9% | 2,916 | 9.9% | 4,165 | 9.9% | 3,207 | 9.9% | 4,165 | 9.9% | 3,464 | 9.9% | 2,474 | 9.9% | 3,644 | 9.9% | COGS - Liquor | 24,762 | 37,914 | 40,947 | 9,582 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | COGS - Bar Produce | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 14.6% | 15,454 | 14.6% | 12,852 | 14.6% | 9,180 | 14.6% | 13,520 | 14.6% | 14,354 | 14.6% | 12,852 | 14.6% | 11,684 | 14.6% | 20,029 | 14.6% | 11,684 | 14.6% | 11,684 | 14.6% | 16,691 | 14.6% | 12,852 | 14.6% | 16,691 | 14.6% | 13,880 | 14.6% | 9,914 | 14.6% | 14,601 | 14.6% | Total Cost of Beer & Wine | 99,218 | 151,917 | 164,071 | 38,396 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Cost of Venue Rental** | - | - | - | - |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | VR Commission | - | - | - | - |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Celebrity Appearance | - | - | - | - |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Merchandise | - | - | - | - |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | COGS - Smallwares | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Total Cost of Venue Rental | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 31.9% | 159,693 | 31.9% | 132,801 | 31.9% | 94,858 | 31.9% | 139,700 | 31.9% | 148,323 | 31.9% | 132,801 | 31.9% | 120,728 | 31.9% | 206,962 | 31.9% | 120,728 | 31.9% | 120,728 | 31.9% | 172,469 | 31.9% | 132,801 | 31.9% | 172,469 | 31.9% | 143,425 | 31.9% | 102,446 | 31.9% | 150,876 | 31.9% | Total Cost of Goods Sold | 1,025,230 | 1,569,784 | 1,695,367 | 396,747 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 68.1% | 340,307 | 68.1% | 282,999 | 68.1% | 202,142 | 68.1% | 297,700 | 68.1% | 316,077 | 68.1% | 282,999 | 68.1% | 257,272 | 68.1% | 441,038 | 68.1% | 257,272 | 68.1% | 257,272 | 68.1% | 367,531 | 68.1% | 282,999 | 68.1% | 367,531 | 68.1% | 305,639 | 68.1% | 218,314 | 68.1% | 321,516 | 68.1% | Gross Profit | 2,184,770 | 3,345,216 | 3,612,833 | 845,469 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Expenses** | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Payroll** | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Front of House** | | | | |
| 5.0% | 25,000 | 5.0% | 20,790 | 5.0% | 14,850 | 5.0% | 21,870 | 5.0% | 23,220 | 5.0% | 20,790 | 5.0% | 18,900 | 5.0% | 32,400 | 5.0% | 18,900 | 5.0% | 18,900 | 5.0% | 27,000 | 5.0% | 20,790 | 5.0% | 27,000 | 5.0% | 22,453 | 5.0% | 16,038 | 5.0% | 23,620 | 5.0% | Server/Waiter | 160,500 | 245,750 | 265,410 | 62,111 |
| 2.0% | 10,000 | 2.0% | 8,316 | 2.0% | 5,940 | 2.0% | 8,748 | 2.0% | 9,288 | 2.0% | 8,316 | 2.0% | 7,560 | 2.0% | 12,960 | 2.0% | 7,560 | 2.0% | 7,560 | 2.0% | 10,800 | 2.0% | 8,316 | 2.0% | 10,800 | 2.0% | 8,981 | 2.0% | 6,415 | 2.0% | 9,448 | 2.0% | Bar | 64,200 | 98,300 | 106,164 | 24,844 |
| 1.6% | 7,769 | 1.6% | 6,460 | 1.6% | 4,615 | 1.6% | 6,796 | 1.6% | 7,216 | 1.6% | 6,460 | 1.6% | 5,873 | 1.6% | 10,068 | 1.6% | 5,873 | 1.6% | 5,873 | 1.6% | 8,390 | 1.6% | 6,460 | 1.6% | 8,390 | 1.6% | 6,977 | 1.6% | 4,984 | 1.6% | 7,340 | 1.6% | Runner | 49,875 | 76,366 | 82,475 | 19,301 |
| 0.2% | 883 | 0.2% | 734 | 0.2% | 524 | 0.2% | 772 | 0.2% | 820 | 0.2% | 734 | 0.2% | 667 | 0.2% | 1,144 | 0.2% | 667 | 0.2% | 667 | 0.2% | 953 | 0.2% | 734 | 0.2% | 953 | 0.2% | 793 | 0.2% | 566 | 0.2% | 834 | 0.2% | Trainer | 5,668 | 8,678 | 9,372 | 2,193 |
| -3.0% | (15,000) | -3.0% | (12,474) | -3.0% | (8,910) | -3.0% | (13,122) | -3.0% | (13,932) | -3.0% | (12,474) | -3.0% | (11,340) | -3.0% | (19,440) | -3.0% | (11,340) | -3.0% | (11,340) | -3.0% | (16,200) | -3.0% | (12,474) | -3.0% | (16,200) | -3.0% | (13,472) | -3.0% | (9,623) | -3.0% | (14,172) | -3.0% | Labor Service Fee | (96,300) | (147,450) | (159,246) | (37,266) |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Private Party Server | - | - | - | - |
| 0.7% | 3,531 | 0.7% | 2,936 | 0.7% | 2,097 | 0.7% | 3,089 | 0.7% | 3,279 | 0.7% | 2,936 | 0.7% | 2,669 | 0.7% | 4,576 | 0.7% | 2,669 | 0.7% | 2,669 | 0.7% | 3,813 | 0.7% | 2,936 | 0.7% | 3,813 | 0.7% | 3,171 | 0.7% | 2,265 | 0.7% | 3,336 | 0.7% | Trainee | 22,666 | 34,706 | 37,482 | 8,772 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 6.4% | 32,182 | 6.4% | 26,763 | 6.4% | 19,116 | 6.4% | 28,153 | 6.4% | 29,891 | 6.4% | 26,763 | 6.4% | 24,330 | 6.4% | 41,708 | 6.4% | 24,330 | 6.4% | 24,330 | 6.4% | 34,757 | 6.4% | 26,763 | 6.4% | 34,757 | 6.4% | 28,904 | 6.4% | 20,645 | 6.4% | 30,405 | 6.4% | Total Front of House | 206,609 | 316,350 | 341,658 | 79,954 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Back of House** | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | BOH | - | - | - | - |
| 7.0% | 35,000 | 7.0% | 29,106 | 7.0% | 20,790 | 7.0% | 30,618 | 7.0% | 32,508 | 7.0% | 29,106 | 7.0% | 26,460 | 7.0% | 45,360 | 7.0% | 26,460 | 7.0% | 26,460 | 7.0% | 37,800 | 7.0% | 29,106 | 7.0% | 37,800 | 7.0% | 31,434 | 7.0% | 22,453 | 7.0% | 33,067 | 7.0% | Kitchen | 224,700 | 344,050 | 371,574 | 86,955 |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Expo | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 7.0% | 35,000 | 7.0% | 29,106 | 7.0% | 20,790 | 7.0% | 30,618 | 7.0% | 32,508 | 7.0% | 29,106 | 7.0% | 26,460 | 7.0% | 45,360 | 7.0% | 26,460 | 7.0% | 26,460 | 7.0% | 37,800 | 7.0% | 29,106 | 7.0% | 37,800 | 7.0% | 31,434 | 7.0% | 22,453 | 7.0% | 33,067 | 7.0% | Total Back of House | 224,700 | 344,050 | 371,574 | 86,955 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Manager** | | | | |
| 4.6% | 17,705 | 3.5% | 22,131 | 5.3% | 17,705 | 6.0% | 17,705 | 4.0% | 22,131 | 4.8% | 17,705 | 4.3% | 17,705 | 4.7% | 22,131 | 3.4% | 17,705 | 4.7% | 17,705 | 4.7% | 22,131 | 4.1% | 17,705 | 4.3% | 17,705 | 3.3% | 22,131 | 4.9% | 17,705 | 5.5% | 17,705 | 3.7% | Manager | 167,400 | 230,160 | 230,160 | 57,540 |
| 0.6% | 2,308 | 0.5% | 2,885 | 0.7% | 2,308 | 0.8% | 2,308 | 0.5% | 2,885 | 0.6% | 2,308 | 0.6% | 2,308 | 0.6% | 2,885 | 0.4% | 2,308 | 0.6% | 2,308 | 0.6% | 2,885 | 0.5% | 2,308 | 0.6% | 2,308 | 0.4% | 2,885 | 0.6% | 2,308 | 0.7% | 2,308 | 0.5% | Manager Hourly | 22,500 | 30,000 | 30,000 | 7,500 |
| 0.4% | 1,538 | 0.3% | 1,923 | 0.5% | 1,538 | 0.5% | 1,538 | 0.4% | 1,923 | 0.4% | 1,538 | 0.4% | 1,538 | 0.4% | 1,923 | 0.3% | 1,538 | 0.4% | 1,538 | 0.4% | 1,923 | 0.4% | 1,538 | 0.4% | 1,538 | 0.3% | 1,923 | 0.4% | 1,538 | 0.5% | 1,538 | 0.3% | PCE | 15,000 | 20,000 | 20,000 | 5,000 |
| 0.4% | 1,538 | 0.3% | 1,923 | 0.5% | 1,538 | 0.5% | 1,538 | 0.4% | 1,923 | 0.4% | 1,538 | 0.4% | 1,538 | 0.4% | 1,923 | 0.3% | 1,538 | 0.4% | 1,538 | 0.4% | 1,923 | 0.4% | 1,538 | 0.4% | 1,538 | 0.3% | 1,923 | 0.4% | 1,538 | 0.5% | 1,538 | 0.3% | Payroll and HR | 20,000 | 20,000 | 20,000 | 20,000 |
| 0.2% | 769 | 0.2% | 962 | 0.2% | 769 | 0.3% | 769 | 0.2% | 962 | 0.2% | 769 | 0.2% | 769 | 0.2% | 962 | 0.1% | 769 | 0.2% | 769 | 0.2% | 962 | 0.2% | 769 | 0.2% | 769 | 0.1% | 962 | 0.2% | 769 | 0.2% | 769 | 0.2% | Programming | 7,500 | 10,000 | 10,000 | 2,500 |
| 0.6% | 2,308 | 0.5% | 2,885 | 0.7% | 2,308 | 0.8% | 2,308 | 0.5% | 2,885 | 0.6% | 2,308 | 0.6% | 2,308 | 0.6% | 2,885 | 0.4% | 2,308 | 0.6% | 2,308 | 0.6% | 2,885 | 0.5% | 2,308 | 0.6% | 2,308 | 0.4% | 2,885 | 0.6% | 2,308 | 0.7% | 2,308 | 0.5% | Salary Allocations | 22,500 | 30,000 | 30,000 | 7,500 |
| 0.3% | 1,000 | 0.2% | 1,000 | 0.2% | 1,000 | 0.3% | 1,000 | 0.2% | 1,000 | 0.2% | 1,000 | 0.2% | 1,000 | 0.3% | 1,000 | 0.2% | 1,000 | 0.3% | 1,000 | 0.3% | 1,000 | 0.2% | 1,000 | 0.2% | 1,000 | 0.2% | 1,000 | 0.2% | 1,000 | 0.3% | 1,000 | 0.2% | Manager Bonus | 9,000 | 12,000 | 12,000 | 3,000 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 7.1% | 27,166 | 5.4% | 33,708 | 8.1% | 27,166 | 9.1% | 27,166 | 6.2% | 33,708 | 7.3% | 27,166 | 6.5% | 27,166 | 7.2% | 33,708 | 5.2% | 27,166 | 7.2% | 27,166 | 7.2% | 33,708 | 6.2% | 27,166 | 6.5% | 27,166 | 5.0% | 33,708 | 7.5% | 27,166 | 8.5% | 27,166 | 5.8% | Total Manager | 258,899 | 352,159 | 352,159 | 88,040 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Box Office Labor** | | | | |
| 0.5% | 2,749 | 0.5% | 2,286 | 0.5% | 1,633 | 0.5% | 2,405 | 0.5% | 2,554 | 0.5% | 2,286 | 0.5% | 2,079 | 0.5% | 3,563 | 0.5% | 2,079 | 0.5% | 2,079 | 0.5% | 2,969 | 0.5% | 2,286 | 0.5% | 2,969 | 0.5% | 2,469 | 0.5% | 1,764 | 0.5% | 2,598 | 0.5% | Tickets | 17,651 | 27,027 | 29,189 | 6,831 |
| 0.4% | 1,538 | 0.3% | 1,923 | 0.5% | 1,538 | 0.5% | 1,538 | 0.4% | 1,923 | 0.4% | 1,538 | 0.4% | 1,538 | 0.4% | 1,923 | 0.3% | 1,538 | 0.4% | 1,538 | 0.4% | 1,923 | 0.4% | 1,538 | 0.4% | 1,538 | 0.3% | 1,923 | 0.4% | 1,538 | 0.5% | 1,538 | 0.3% | Projection | 15,000 | 20,000 | 20,000 | 5,000 |
| 0.9% | 4,288 | 0.9% | 4,210 | 1.0% | 3,172 | 1.1% | 3,944 | 0.9% | 4,477 | 1.0% | 3,825 | 0.9% | 3,617 | 1.0% | 5,486 | 0.8% | 3,617 | 1.0% | 3,617 | 1.0% | 4,892 | 0.9% | 3,825 | 0.9% | 4,508 | 0.8% | 4,392 | 1.0% | 3,302 | 1.0% | 4,136 | 0.9% | Total Box Office Labor | 32,651 | 47,027 | 49,189 | 11,831 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Other Labor** | | | | |
| 0.2% | 769 | 0.2% | 962 | 0.2% | 769 | 0.3% | 769 | 0.2% | 962 | 0.2% | 769 | 0.2% | 769 | 0.2% | 962 | 0.1% | 769 | 0.2% | 769 | 0.2% | 962 | 0.2% | 769 | 0.2% | 769 | 0.1% | 962 | 0.2% | 769 | 0.2% | 769 | 0.2% | Maintenance | 7,500 | 10,000 | 10,000 | 2,500 |
| 0.0% | 151 | 0.0% | 125 | 0.0% | 90 | 0.0% | 132 | 0.0% | 140 | 0.0% | 125 | 0.0% | 114 | 0.0% | 195 | 0.0% | 114 | 0.0% | 114 | 0.0% | 163 | 0.0% | 125 | 0.0% | 163 | 0.0% | 135 | 0.0% | 97 | 0.0% | 142 | 0.0% | Meeting | 968 | 1,483 | 1,601 | 375 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 0.2% | 920 | 0.2% | 1,087 | 0.3% | 859 | 0.3% | 901 | 0.2% | 1,102 | 0.2% | 895 | 0.2% | 883 | 0.2% | 1,157 | 0.2% | 883 | 0.2% | 883 | 0.2% | 1,124 | 0.2% | 895 | 0.2% | 932 | 0.2% | 1,097 | 0.2% | 866 | 0.3% | 912 | 0.2% | Total Other Labor | 8,468 | 11,483 | 11,601 | 2,875 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Employee Related** | | | | |
| 0.2% | 757 | 0.2% | 629 | 0.2% | 449 | 0.2% | 662 | 0.2% | 703 | 0.2% | 629 | 0.2% | 572 | 0.2% | 981 | 0.2% | 572 | 0.2% | 572 | 0.2% | 817 | 0.2% | 629 | 0.2% | 817 | 0.2% | 680 | 0.2% | 485 | 0.2% | 715 | 0.2% | FUTA | 4,858 | 7,439 | 8,034 | 1,880 |
| 0.6% | 2,843 | 0.6% | 2,364 | 0.6% | 1,689 | 0.6% | 2,487 | 0.6% | 2,641 | 0.6% | 2,364 | 0.6% | 2,149 | 0.6% | 3,685 | 0.6% | 2,149 | 0.6% | 2,149 | 0.6% | 3,071 | 0.6% | 2,364 | 0.6% | 3,071 | 0.6% | 2,553 | 0.6% | 1,824 | 0.6% | 2,686 | 0.6% | Medicare-Matching | 18,253 | 27,948 | 30,184 | 7,064 |
| 2.3% | 11,602 | 2.3% | 9,649 | 2.3% | 6,892 | 2.3% | 10,150 | 2.3% | 10,776 | 2.3% | 9,649 | 2.3% | 8,771 | 2.3% | 15,037 | 2.3% | 8,771 | 2.3% | 8,771 | 2.3% | 12,531 | 2.3% | 9,649 | 2.3% | 12,531 | 2.3% | 10,420 | 2.3% | 7,443 | 2.3% | 10,962 | 2.3% | Social Security- Matching | 74,488 | 114,052 | 123,176 | 28,825 |
| 1.4% | 7,117 | 1.4% | 5,919 | 1.4% | 4,228 | 1.4% | 6,226 | 1.4% | 6,611 | 1.4% | 5,919 | 1.4% | 5,381 | 1.4% | 9,224 | 1.4% | 5,381 | 1.4% | 5,381 | 1.4% | 7,687 | 1.4% | 5,919 | 1.4% | 7,687 | 1.4% | 6,392 | 1.4% | 4,566 | 1.4% | 6,724 | 1.4% | SUI | 45,694 | 69,965 | 75,562 | 17,683 |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Vacation | - | - | - | - |
| 0.3% | 1,733 | 0.3% | 1,441 | 0.3% | 1,029 | 0.3% | 1,516 | 0.3% | 1,609 | 0.3% | 1,441 | 0.3% | 1,310 | 0.3% | 2,246 | 0.3% | 1,310 | 0.3% | 1,310 | 0.3% | 1,871 | 0.3% | 1,441 | 0.3% | 1,871 | 0.3% | 1,556 | 0.3% | 1,112 | 0.3% | 1,637 | 0.3% | Payroll Processing Fees | 11,124 | 17,033 | 18,396 | 4,305 |
| 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | Recruiting | 3,750 | 5,000 | 5,000 | 1,250 |
| 4.9% | 24,469 | 4.9% | 20,419 | 4.9% | 14,704 | 5.0% | 21,458 | 4.9% | 22,757 | 4.9% | 20,419 | 4.9% | 18,600 | 4.9% | 31,589 | 4.9% | 18,600 | 4.9% | 18,600 | 4.9% | 26,393 | 4.9% | 20,419 | 4.9% | 26,393 | 4.9% | 22,019 | 4.9% | 15,847 | 4.9% | 23,141 | 4.9% | Total Employee Related | 158,167 | 241,436 | 260,351 | 61,007 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 26.6% | 124,025 | 24.8% | 115,291 | 27.7% | 85,807 | 28.9% | 112,240 | 25.7% | 124,441 | 26.8% | 108,173 | 26.0% | 101,056 | 26.7% | 159,008 | 24.5% | 101,056 | 26.7% | 101,056 | 26.7% | 138,675 | 25.7% | 108,173 | 26.0% | 131,556 | 24.4% | 121,554 | 27.1% | 90,280 | 28.1% | 118,828 | 25.2% | Total Payroll | 889,495 | 1,312,505 | 1,386,532 | 330,661 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Promotional** | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Promotional | - | - | - | - |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marketing | 0.4% | 1,538 | 0.3% | 1,923 | 0.5% | 1,538 | 0.5% | 1,538 | 0.4% | 1,923 | 0.4% | 1,538 | 0.4% | 1,538 | 0.4% | 1,923 | 0.3% |
| Advertising - Creative Dept Billing | | | | | | | | | | | | | | | | | |
| Advertising | 0.5% | 5,000 | 0.5% | 4,579 | 0.5% | 3,985 | 0.5% | 4,687 | 0.5% | 4,822 | 0.5% | 4,579 | 0.5% | 4,390 | 0.5% | 5,740 | 0.5% |
| Advertising - Local | 0.7% | 3,500 | 0.7% | 2,911 | 0.7% | 2,079 | 0.7% | 3,062 | 0.7% | 3,251 | 0.7% | 2,911 | 0.7% | 2,646 | 0.7% | 4,536 | 0.7% |
| Marketing Fee | | | | | | | | | | | | | | | | | |
| Special Events | 0.0% | 181 | 0.0% | 150 | 0.0% | 107 | 0.0% | 158 | 0.0% | 168 | 0.0% | 150 | 0.0% | 137 | 0.0% | 234 | 0.0% |
| Charitable Contributions | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| | | | | | | | | | | | | | | | | | |
| Total Promotional | 2.3% | 10,219 | 2.0% | 9,563 | 2.3% | 7,710 | 2.6% | 9,445 | 2.2% | 10,164 | 2.2% | 9,178 | 2.2% | 8,711 | 2.3% | 12,433 | 1.9% |
| **Insurance** | | | | | | | | | | | | | | | | | |
| Commercial | 1.3% | 5,051 | 1.0% | 5,051 | 1.2% | 5,051 | 1.7% | 5,051 | 1.2% | 5,051 | 1.1% | 5,051 | 1.2% | 5,051 | 1.3% | 5,051 | 0.8% |
| Health | 0.4% | 1,622 | 0.3% | 1,622 | 0.4% | 1,622 | 0.5% | 1,622 | 0.4% | 1,622 | 0.3% | 1,622 | 0.4% | 1,622 | 0.4% | 1,622 | 0.3% |
| Life Insurance | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Workers Compensation | 0.6% | 2,375 | 0.5% | 2,375 | 0.6% | 2,375 | 0.8% | 2,375 | 0.5% | 2,375 | 0.5% | 2,375 | 0.6% | 2,375 | 0.6% | 2,375 | 0.4% |
| | | | | | | | | | | | | | | | | | |
| Total Insurance | 2.4% | 9,048 | 1.8% | 9,048 | 2.2% | 9,048 | 3.0% | 9,048 | 2.1% | 9,048 | 1.9% | 9,048 | 2.2% | 9,048 | 2.4% | 9,048 | 1.4% |
| **Utilities** | | | | | | | | | | | | | | | | | |
| Cable | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | 79 | 0.0% | 176 | 0.0% | 262 | 0.1% | 367 | 0.1% | 257 | 0.0% |
| Electric | 1.4% | - | 0.0% | - | 0.0% | - | 0.0% | 9,377 | 2.1% | 12,000 | 2.6% | 10,894 | 2.6% | 14,180 | 3.8% | 10,694 | 1.7% |
| Gas | 0.4% | - | 0.0% | - | 0.0% | - | 0.0% | 1,220 | 0.3% | 1,313 | 0.3% | 736 | 0.2% | 1,390 | 0.4% | 1,061 | 0.2% |
| Water | 0.2% | - | 0.0% | - | 0.0% | - | 0.0% | 1,083 | 0.2% | 1,000 | 0.2% | 1,604 | 0.4% | 1,373 | 0.4% | 1,236 | 0.2% |
| | | | | | | | | | | | | | | | | | |
| Total Utilites | 2.1% | - | 0.0% | - | 0.0% | - | 0.0% | 11,759 | 2.7% | 14,489 | 3.1% | 13,495 | 3.2% | 17,310 | 4.6% | 13,248 | 2.0% |
| **Repair & Maintenance** | | | | | | | | | | | | | | | | | |
| Repair & Maintenance | | | | | | | | | | | | | | | | | |
| Equipment Repairs | 0.9% | 3,333 | 0.7% | 3,333 | 0.8% | 3,333 | 1.1% | 3,333 | 0.8% | 3,333 | 0.7% | 3,333 | 0.8% | 3,333 | 0.9% | 3,333 | 0.5% |
| HVAC Repairs | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Kitchen Eqiupment Repairs | 0.2% | 863 | 0.2% | 1,049 | 0.2% | 748 | 0.2% | 863 | 0.2% | 1,049 | 0.2% | 748 | 0.2% | 863 | 0.2% | 1,049 | 0.2% |
| Preventative Maintenance | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% |
| Fixed Rental | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% |
| Janitorial | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% |
| Pest Control | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% |
| Trash Removal | 0.1% | 368 | 0.1% | 306 | 0.1% | 218 | 0.1% | 322 | 0.1% | 341 | 0.1% | 306 | 0.1% | 278 | 0.1% | 476 | 0.1% |
| Smallwares | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% |
| Projection Supplies | 0.6% | 917 | 0.6% | 917 | 0.6% | 917 | 0.6% | 917 | 0.6% | 917 | 0.6% | 917 | 0.6% | 917 | 0.6% | 917 | 0.6% |
| Film Supplies | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| | | | | | | | | | | | | | | | | | |
| Total Repair & Maintenance | 4.2% | 16,531 | 3.3% | 16,655 | 4.0% | 16,267 | 5.5% | 16,485 | 3.8% | 16,691 | 3.6% | 16,354 | 3.9% | 16,441 | 4.3% | 16,826 | 2.6% |
| **Office & General Administrative Expense** | | | | | | | | | | | | | | | | | |
| **Facility Expense** | | | | | | | | | | | | | | | | | |
| Rent or Lease | 18.5% | 92,500 | 18.5% | 85,239 | 20.50% | 60,885 | 20.5% | 89,667 | 20.5% | 95,202 | 20.5% | 85,239 | 20.5% | 77,490 | 20.5% | 132,840 | 20.5% |
| Security | | | | | | | | | | | | | | | | | |
| Storage | | | | | | | | | | | | | | | | | |
| Telephone | 0.4% | 1,600 | 0.3% | 1,600 | 0.4% | 1,600 | 0.5% | 1,600 | 0.4% | 1,600 | 0.3% | 1,600 | 0.4% | 1,600 | 0.4% | 1,600 | 0.2% |
| Property Tax | 3.8% | 14,748 | 2.9% | 14,748 | 3.5% | 14,748 | 5.0% | 14,748 | 3.4% | 14,748 | 3.2% | 14,748 | 3.5% | 14,748 | 3.9% | 14,748 | 2.3% |
| Other Taxes | | | | | | | | | | | | | | | | | |
| Armored Car Service | | | | | | | | | | | | | | | | | |
| Quality Control | | | | | | | | | | | | | | | | | |
| Printing | 0.1% | 390 | 0.1% | 324 | 0.1% | 231 | 0.1% | 341 | 0.1% | 362 | 0.1% | 324 | 0.1% | 295 | 0.1% | 505 | 0.1% |
| | | | | | | | | | | | | | | | | | |
| Total Facility Expense | 22.8% | 109,237 | 21.8% | 101,911 | 24.5% | 77,464 | 26.1% | 106,356 | 24.3% | 111,912 | 24.1% | 101,911 | 24.5% | 94,132 | 24.9% | 149,693 | 23.1% |
| **Office Expense** | | | | | | | | | | | | | | | | | |
| Merchant Service Fees | 2.8% | 13,750 | 2.8% | 11,435 | 2.8% | 8,168 | 2.8% | 12,029 | 2.8% | 12,771 | 2.8% | 11,435 | 2.8% | 10,395 | 2.8% | 17,820 | 2.8% |
| Office Expense | | | | | | | | | | | | | | | | | |
| Bank Charges | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% |
| Delivery | 0.0% | 43 | 0.0% | 35 | 0.0% | 25 | 0.0% | 37 | 0.0% | 40 | 0.0% | 35 | 0.0% | 32 | 0.0% | 55 | 0.0% |
| Dues & Subscriptions | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% |
| Professional Fees | 0.1% | 672 | 0.1% | 559 | 0.1% | 399 | 0.1% | 588 | 0.1% | 624 | 0.1% | 559 | 0.1% | 508 | 0.1% | 871 | 0.1% |
| Equipment | 0.0% | 24 | 0.0% | 20 | 0.0% | 15 | 0.0% | 21 | 0.0% | 23 | 0.0% | 20 | 0.0% | 18 | 0.0% | 32 | 0.0% |
| Film Booking Fee | | | | | | | | | | | | | | | | | |
| Licenses & Permits | 0.0% | 53 | 0.0% | 44 | 0.0% | 32 | 0.0% | 47 | 0.0% | 50 | 0.0% | 44 | 0.0% | 40 | 0.0% | 69 | 0.0% |
| Supplies | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% |
| Travel | 0.1% | 405 | 0.1% | 336 | 0.1% | 240 | 0.1% | 354 | 0.1% | 376 | 0.1% | 336 | 0.1% | 306 | 0.1% | 524 | 0.1% |
| Entertainment | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% |
| Staff Benefits | 0.0% | 227 | 0.0% | 189 | 0.0% | 135 | 0.0% | 198 | 0.0% | 211 | 0.0% | 189 | 0.0% | 172 | 0.0% | 294 | 0.0% |
| Uniform | 0.0% | 165 | 0.0% | 137 | 0.0% | 98 | 0.0% | 144 | 0.0% | 153 | 0.0% | 137 | 0.0% | 124 | 0.0% | 213 | 0.0% |
| | | | | | | | | | | | | | | | | | |
| Total Office Expense | 0.5% | 2,305 | 0.5% | 2,038 | 0.5% | 1,660 | 0.6% | 2,106 | 0.5% | 2,192 | 0.5% | 2,038 | 0.5% | 1,918 | 0.5% | 2,775 | 0.4% |
| **Other Expenses** | | | | | | | | | | | | | | | | | |
| CW Operating Profit Bonus | 0.0% | 1,626 | 0.0% | 1,159 | 0.0% | 688 | 0.0% | 1,219 | 0.0% | 1,240 | 0.0% | 1,103 | 0.0% | 888 | 0.0% | 2,102 | 0.0% |
| PAH Operating Profit Bonus | | 1,626 | | 1,159 | | 688 | | 1,219 | | 1,240 | | 1,103 | | 888 | | 2,102 | |
| CW Net Profit Bonus | | 1,642 | | 105 | | - | | 163 | | 24 | | - | | - | | 1,903 | |
| PAH Net Profit Bonus | | 1,642 | | 105 | | - | | 163 | | 24 | | - | | - | | 1,903 | |
| Screen Marketing | | (7,500) | | (6,237) | | (4,455) | | (6,561) | | (6,966) | | (6,237) | | (5,670) | | (9,720) | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marketing | 1,538 | 0.4% | 1,538 | 0.4% | 1,923 | 0.4% | 1,538 | 0.4% | 1,538 | 0.3% | 1,923 | 0.4% | 1,538 | 0.5% | 1,538 | 0.3% | 15,000 | 20,000 | 20,000 | 5,000 |
| Advertising - Creative Dept Billing | | | | | | | | | | | | | | | | | - | - | - | - |
| Advertising | 4,390 | 0.5% | 4,390 | 0.5% | 5,200 | 0.5% | 4,579 | 0.5% | 5,200 | 0.5% | 4,745 | 0.5% | 4,104 | 0.5% | 4,862 | 0.5% | 38,550 | 54,575 | 56,541 | 13,711 |
| Advertising - Local | 2,646 | 0.7% | 2,646 | 0.7% | 3,780 | 0.7% | 2,911 | 0.7% | 3,780 | 0.7% | 3,143 | 0.7% | 2,245 | 0.7% | 3,307 | 0.7% | 22,470 | 34,405 | 37,157 | 8,696 |
| Marketing Fee | | | | | | | | | | | | | | | | | - | - | - | - |
| Special Events | 137 | 0.0% | 137 | 0.0% | 195 | 0.0% | 150 | 0.0% | 195 | 0.0% | 162 | 0.0% | 116 | 0.0% | 171 | 0.0% | 1,159 | 1,775 | 1,917 | 449 |
| Charitable Contributions | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | - | - | - |
| | | | | | | | | | | | | | | | | | - | - | - | - |
| Total Promotional | 8,711 | 2.3% | 8,711 | 2.3% | 11,098 | 2.1% | 9,178 | 2.2% | 10,713 | 2.0% | 9,974 | 2.2% | 8,003 | 2.5% | 9,878 | 2.1% | 77,179 | 110,755 | 115,615 | 27,855 |
| **Insurance** | | | | | | | | | | | | | | | | | | | | |
| Commercial | 5,051 | 1.3% | 5,051 | 1.3% | 5,051 | 0.9% | 5,051 | 1.2% | 5,051 | 0.9% | 5,051 | 1.1% | 5,051 | 1.6% | 5,051 | 1.1% | 45,459 | 60,612 | 60,612 | 15,153 |
| Health | 1,622 | 0.4% | 1,622 | 0.4% | 1,622 | 0.3% | 1,622 | 0.4% | 1,622 | 0.3% | 1,622 | 0.4% | 1,622 | 0.5% | 1,622 | 0.3% | 14,598 | 19,464 | 19,464 | 4,866 |
| Life Insurance | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | - | - | - |
| Workers Compensation | 2,375 | 0.6% | 2,375 | 0.6% | 2,375 | 0.4% | 2,375 | 0.6% | 2,375 | 0.4% | 2,375 | 0.5% | 2,375 | 0.7% | 2,375 | 0.5% | 21,375 | 28,500 | 28,500 | 7,125 |
| | | | | | | | | | | | | | | | | | - | - | - | - |
| Total Insurance | 9,048 | 2.4% | 9,048 | 2.4% | 9,048 | 1.7% | 9,048 | 2.2% | 9,048 | 1.7% | 9,048 | 2.0% | 9,048 | 2.8% | 9,048 | 1.9% | 81,432 | 108,576 | 108,576 | 27,144 |
| **Utilities** | | | | | | | | | | | | | | | | | | | | |
| Cable | 438 | 0.1% | 81 | 0.0% | 257 | 0.0% | 80 | 0.0% | 336 | 0.1% | 176 | 0.0% | 81 | 0.0% | 79 | 0.0% | 1,997 | 2,312 | 2,333 | 336 |
| Electric | 9,199 | 2.4% | 5,947 | 1.6% | 4,772 | 0.9% | 4,815 | 1.2% | 4,863 | 0.9% | 6,000 | 1.3% | 6,153 | 1.9% | 9,377 | 2.0% | 81,876 | 86,314 | 86,739 | 21,529 |
| Gas | 1,160 | 0.3% | 1,123 | 0.3% | 1,304 | 0.2% | 1,503 | 0.4% | 1,352 | 0.3% | 1,685 | 0.4% | 1,153 | 0.4% | 1,220 | 0.3% | 10,809 | 13,655 | 12,161 | 4,059 |
| Water | 1,419 | 0.4% | 1,200 | 0.3% | 1,179 | 0.2% | 1,020 | 0.2% | 981 | 0.2% | 874 | 0.2% | 1,037 | 0.3% | 1,083 | 0.2% | 11,116 | 14,987 | 12,097 | 2,994 |
| | | | | | | | | | | | | | | | | | - | - | - | - |
| Total Utilites | 12,216 | 3.2% | 8,351 | 2.2% | 7,512 | 1.4% | 7,417 | 1.8% | 7,533 | 1.4% | 8,735 | 1.9% | 8,424 | 2.6% | 11,759 | 2.5% | 105,797 | 117,268 | 113,330 | 28,918 |
| **Repair & Maintenance** | | | | | | | | | | | | | | | | | | | | |
| Repair & Maintenance | | | | | | | | | | | | | | | | | - | - | - | - |
| Equipment Repairs | 3,333 | 0.9% | 3,333 | 0.9% | 3,333 | 0.6% | 3,333 | 0.8% | 3,333 | 0.6% | 3,333 | 0.7% | 3,333 | 1.0% | 3,333 | 0.7% | 30,000 | 40,000 | 40,000 | 10,000 |
| HVAC Repairs | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | - | - | - |
| Kitchen Eqiupment Repairs | 748 | 0.2% | 863 | 0.2% | 1,049 | 0.2% | 748 | 0.2% | 863 | 0.2% | 1,049 | 0.2% | 748 | 0.2% | 863 | 0.2% | 7,982 | 10,643 | 10,643 | 2,661 |
| Preventative Maintenance | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 1,667 | 0.7% | 15,000 | 20,000 | 20,000 | 5,000 |
| Fixed Rental | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 2,583 | 0.6% | 23,250 | 31,000 | 31,000 | 7,750 |
| Janitorial | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | 54,000 | 72,000 | 72,000 | 18,000 |
| Pest Control | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 2,700 | 3,600 | 3,600 | 900 |
| Trash Removal | 278 | 0.1% | 278 | 0.1% | 397 | 0.1% | 306 | 0.1% | 397 | 0.1% | 330 | 0.1% | 236 | 0.1% | 347 | 0.1% | 2,360 | 3,614 | 3,903 | 913 |
| Smallwares | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 500 | 0.1% | 4,500 | 6,000 | 6,000 | 1,500 |
| Projection Supplies | 917 | 0.6% | 917 | 0.6% | 917 | 0.6% | 917 | 0.6% | 917 | 0.6% | 917 | 0.6% | 917 | 0.6% | 917 | 0.6% | 8,250 | 11,000 | 11,000 | 2,750 |
| Film Supplies | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | - | - | - |
| | | | | | | | | | | | | | | | | | - | - | - | - |
| Total Repair & Maintenance | 16,326 | 4.3% | 16,441 | 4.3% | 16,746 | 3.1% | 16,354 | 3.9% | 16,560 | 3.1% | 16,680 | 3.7% | 16,284 | 5.1% | 16,510 | 3.5% | 148,042 | 197,856 | 198,146 | 49,474 |
| **Office & General Administrative Expense** | | | | | | | | | | | | | | | | | | | | |
| **Facility Expense** | | | | | | | | | | | | | | | | | | | | |
| Rent or Lease | 77,490 | 20.5% | 77,490 | 20.5% | 110,700 | 20.5% | 85,239 | 20.5% | 110,700 | 20.5% | 107,775 | 24.00% | 76,982 | 24.0% | 113,374 | 24.0% | 529,650 | 909,275 | 1,088,181 | 298,132 |
| Security | | | | | | | | | | | | | | | | | - | - | - | - |
| Storage | | | | | | | | | | | | | | | | | - | - | - | - |
| Telephone | 1,600 | 0.4% | 1,600 | 0.4% | 1,600 | 0.3% | 1,600 | 0.4% | 1,600 | 0.3% | 1,600 | 0.4% | 1,600 | 0.5% | 1,600 | 0.3% | 14,400 | 19,200 | 19,200 | 4,800 |
| Property Tax | 14,748 | 3.9% | 14,748 | 3.9% | 14,748 | 2.7% | 14,748 | 3.5% | 14,748 | 2.7% | 14,748 | 3.3% | 14,748 | 4.6% | 14,748 | 3.1% | 132,729 | 176,972 | 176,972 | 44,243 |
| Other Taxes | | | | | | | | | | | | | | | | | - | - | - | - |
| Armored Car Service | | | | | | | | | | | | | | | | | - | - | - | - |
| Quality Control | | | | | | | | | | | | | | | | | - | - | - | - |
| Printing | 295 | 0.1% | 295 | 0.1% | 421 | 0.1% | 324 | 0.1% | 421 | 0.1% | 350 | 0.1% | 250 | 0.1% | 368 | 0.1% | 2,502 | 3,830 | 4,137 | 968 |
| | | | | | | | | | | | | | | | | | - | - | - | - |
| Total Facility Expense | 94,132 | 24.9% | 94,132 | 24.9% | 127,469 | 23.6% | 101,911 | 24.5% | 127,469 | 23.6% | 124,473 | 27.7% | 93,580 | 29.2% | 130,090 | 27.5% | 679,281 | 1,109,278 | 1,288,490 | 348,143 |
| **Office Expense** | | | | | | | | | | | | | | | | | | | | |
| Merchant Service Fees | 10,395 | 2.8% | 10,395 | 2.8% | 14,850 | 2.8% | 11,435 | 2.8% | 14,850 | 2.8% | 12,349 | 2.8% | 8,821 | 2.8% | 12,991 | 2.8% | 88,275 | 135,163 | 145,976 | 34,161 |
| Office Expense | | | | | | | | | | | | | | | | | - | - | - | - |
| Bank Charges | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 900 | 1,200 | 1,200 | 300 |
| Delivery | 32 | 0.0% | 32 | 0.0% | 46 | 0.0% | 35 | 0.0% | 46 | 0.0% | 38 | 0.0% | 27 | 0.0% | 40 | 0.0% | 274 | 419 | 453 | 106 |
| Dues & Subscriptions | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 3,750 | 5,000 | 5,000 | 1,250 |
| Professional Fees | 508 | 0.1% | 508 | 0.1% | 726 | 0.1% | 559 | 0.1% | 726 | 0.1% | 603 | 0.1% | 431 | 0.1% | 635 | 0.1% | 4,313 | 6,604 | 7,133 | 1,669 |
| Equipment | 18 | 0.0% | 18 | 0.0% | 26 | 0.0% | 20 | 0.0% | 26 | 0.0% | 22 | 0.0% | 16 | 0.0% | 23 | 0.0% | 157 | 240 | 259 | 61 |
| Film Booking Fee | | | | | | | | | | | | | | | | | - | - | - | - |
| Licenses & Permits | 40 | 0.0% | 40 | 0.0% | 58 | 0.0% | 44 | 0.0% | 58 | 0.0% | 48 | 0.0% | 34 | 0.0% | 50 | 0.0% | 343 | 525 | 567 | 133 |
| Supplies | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 900 | 1,200 | 1,200 | 300 |
| Travel | 306 | 0.1% | 306 | 0.1% | 437 | 0.1% | 336 | 0.1% | 437 | 0.1% | 363 | 0.1% | 260 | 0.1% | 382 | 0.1% | 2,598 | 3,977 | 4,295 | 1,005 |
| Entertainment | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 900 | 1,200 | 1,200 | 300 |
| Staff Benefits | 172 | 0.0% | 172 | 0.0% | 245 | 0.0% | 189 | 0.0% | 245 | 0.0% | 204 | 0.0% | 146 | 0.0% | 214 | 0.0% | 1,457 | 2,230 | 2,409 | 564 |
| Uniform | 124 | 0.0% | 124 | 0.0% | 178 | 0.0% | 137 | 0.0% | 178 | 0.0% | 148 | 0.0% | 106 | 0.0% | 155 | 0.0% | 1,057 | 1,618 | 1,747 | 409 |
| | | | | | | | | | | | | | | | | | | | | |
| Total Office Expense | 1,918 | 0.5% | 1,918 | 0.5% | 2,432 | 0.5% | 2,038 | 0.5% | 2,432 | 0.5% | 2,143 | 0.5% | 1,736 | 0.5% | 2,217 | 0.5% | 16,648 | 24,214 | 25,463 | 6,096 |
| **Other Expenses** | | | | | | | | | | | | | | | | | | | | |
| CW Operating Profit Bonus | 940 | 0.0% | 978 | 0.0% | 1,659 | 0.0% | 1,163 | 0.0% | 1,736 | 0.0% | 1,226 | 0.0% | 713 | 0.0% | 1,381 | 0.0% | 7,432 | 13,016 | 14,875 | 3,320 |
| PAH Operating Profit Bonus | 940 | | 978 | | 1,659 | | 1,163 | | 1,736 | | 1,226 | | 713 | | 1,381 | | 7,432 | 13,016 | 14,875 | 3,320 |
| CW Net Profit Bonus | - | | - | | 1,058 | | 134 | | 1,362 | | - | | - | | - | | 1,820 | 5,061 | 4,749 | - |
| PAH Net Profit Bonus | - | | - | | 1,058 | | 134 | | 1,362 | | - | | - | | - | | 1,820 | 5,061 | 4,749 | - |
| Screen Marketing | (5,670) | | (5,670) | | (8,100) | | (6,237) | | (8,100) | | (6,736) | | (4,811) | | (7,086) | | (48,150) | (73,725) | (79,623) | (18,633) |

Financial projection grid (values in thousands; percentages shown after each amount where present). Columns are sequential projection periods (P1–P16) followed by four summary/total columns (T1–T4).

| Line Item | P1 | P2 | P3 | P4 | P5 | P6 | P7 | P8 | P9 | P10 | P11 | P12 | P13 | P14 | P15 | P16 | T1 | T2 | T3 | T4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW Fee | 4,000 / 0.8% | 4,000 / 1.0% | 4,000 / 1.3% | 4,000 / 0.9% | 4,000 / 0.9% | 4,000 / 1.0% | 4,000 / 1.1% | 4,000 / 0.6% | 4,000 / 1.1% | 4,000 / 1.1% | 4,000 / 0.7% | 4,000 / 1.0% | 4,000 / 0.7% | 4,000 / 0.9% | 4,000 / 1.2% | 4,000 / 0.8% | 36,000 | 48,000 | 48,000 | 12,000 |
| PAH Fee | 3,333 / 0.7% | 3,333 / 0.8% | 3,333 / 1.1% | 3,333 / 0.8% | 3,333 / 0.8% | 3,333 / 0.9% | 3,333 / 0.5% | 3,333 / 0.9% | 3,333 / 0.9% | 3,333 / 0.6% | 3,333 / 0.8% | 3,333 / 0.6% | 3,333 / 0.7% | 3,333 / 1.0% | 3,333 / 0.7% | 3,333 | 30,000 | 40,000 | 40,000 | 10,000 |
| Total Other Expenses | 6,369 / 1.3% | 3,625 / 0.9% | 4,254 / 1.4% | 3,536 / 0.8% | 2,895 / 0.6% | 3,301 / 0.8% | 3,301 / 0.9% | 3,544 / 0.9% | 3,619 / 1.0% | 4,668 / 0.9% | 3,692 / 0.9% | 5,428 / 1.0% | 3,050 / 0.7% | 3,949 / 1.2% | 3,009 / 0.6% |  | 36,353 | 50,428 | 47,624 | 10,007 |
| Total EBITDA Expenses | 291,485 / 58.3% | 269,565 / 64.8% | 210,376 / 70.8% | 283,003 / 64.7% | 304,602 / 65.6% | 274,933 / 66.1% | 262,451 / 69.4% | 386,472 / 59.6% | 257,346 / 68.1% | 253,671 / 67.1% | 332,497 / 61.6% | 269,245 / 64.8% | 325,589 / 60.3% | 308,006 / 68.6% | 240,125 / 74.9% | 314,330 / 66.5% | 2,122,502 | 3,166,042 | 3,429,752 | 862,460 |
| Net EBITDA | 48,822 / 9.8% | 13,434 / 3.2% | (8,234) / -2.8% | 14,698 / 3.4% | 11,475 / 2.5% | (5,179) / -1.4% | 54,566 / 8.4% | (74) / 0.0% | 3,600 / 1.0% | 35,034 / 6.5% | 13,754 / 3.3% | 41,942 / 7.8% | (2,366) / -0.6% | (21,811) / -6.8% | 7,186 / 1.5% |  | 62,268 | 179,174 | 183,082 | (16,991) |
| EBITDAR | 141,322 / 28.3% | 98,673 / 23.7% | 52,651 / 17.7% | 104,365 / 23.9% | 106,677 / 23.0% | 93,306 / 22.4% | 72,311 / 19.1% | 187,406 / 28.9% | 77,416 / 20.5% | 81,090 / 21.5% | 145,734 / 27.0% | 98,993 / 23.8% | 152,642 / 28.3% | 105,409 / 23.5% | 55,171 / 17.2% | 120,561 / 25.5% | 591,918 | 1,088,449 | 1,271,263 | 281,141 |
| Depreciation | 7,750 / 1.6% | 7,750 / 1.9% | 7,750 / 2.6% | 7,750 / 1.8% | 7,750 / 1.7% | 7,750 / 1.9% | 7,750 / 2.1% | 7,750 / 2.1% | 7,750 / 2.1% | 7,750 / 2.1% | 7,750 / 1.4% | 7,750 / 1.9% | 7,750 / 1.4% | 7,750 / 1.7% | 7,750 / 2.4% | 7,750 / 1.6% | 69,750 | 93,000 | 93,000 | 23,250 |
| Interest Expense | 3,307 / 0.7% | 3,271 / 0.8% | 3,236 / 1.1% | 3,201 / 0.7% | 3,165 / 0.7% | 3,129 / 0.8% | 3,093 / 0.8% | 3,057 / 0.5% | 3,021 / 0.8% | 2,984 / 0.8% | 2,948 / 0.5% | 2,911 / 0.7% | 2,874 / 0.5% | 2,837 / 0.6% | 2,799 / 0.9% | 2,762 / 0.6% | 25,922 | 41,862 | 36,890 | 8,398 |
| Pre-Opening Expenses |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 40,000 |  |  |  |
| Total Other Expenses | 11,057 / 2.2% | 11,021 / 2.7% | 10,986 / 3.7% | 10,951 / 2.5% | 10,915 / 2.4% | 10,879 / 2.6% | 10,843 / 2.9% | 10,807 / 1.7% | 10,771 / 2.8% | 10,734 / 2.8% | 10,698 / 2.0% | 10,661 / 2.6% | 10,624 / 2.0% | 10,587 / 2.4% | 10,549 / 3.3% | 10,512 / 2.2% | 135,672 | 134,862 | 129,890 | 31,648 |
| Net Income | 37,765 / 7.6% | 2,412 / 0.6% | (19,220) / -6.5% | 3,747 / 0.9% | 560 / 0.1% | (2,813) / -0.7% | (16,022) / -4.2% | 43,758 / 6.8% | (10,845) / -2.9% | (7,134) / -1.9% | 24,336 / 4.5% | 3,093 / 0.7% | 31,318 / 5.8% | (12,953) / -2.9% | (32,360) / -10.1% | (3,325) / -0.7% | (73,404) | 44,312 | 53,192 | (48,639) |
| PIK Interest |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2,526 |  |  |  |
| Principal Payment | (7,674) / -1.5% | (7,709) / -1.9% | (7,745) / -2.6% | (7,780) / -1.8% | (7,816) / -1.7% | (7,852) / -1.9% | (7,888) / -2.1% | (7,924) / -1.2% | (7,960) / -2.1% | (7,997) / -2.1% | (8,033) / -1.5% | (8,070) / -1.9% | (8,107) / -1.5% | (8,144) / -1.8% | (8,181) / -2.6% | (8,219) / -1.7% | (32,828) | (79,577) | (94,879) | (24,545) |
| Cash Flow | 37,841 / 7.6% | 2,453 / 0.6% | (19,215) / -6.5% | 3,717 / 0.8% | 494 / 0.1% | (2,914) / -0.7% | (16,159) / -4.3% | 43,585 / 6.7% | (11,055) / -2.9% | (7,380) / -2.0% | 24,053 / 4.5% | 2,773 / 0.7% | 30,961 / 5.7% | (13,347) / -3.0% | (32,792) / -10.2% | (3,794) / -0.8% | (33,957) | 57,736 | 51,313 | (49,933) |
| BNC Principal | 3,572 | 3,588 | 3,604 | 3,621 | 3,638 | 3,654 | 3,671 | 3,688 | 3,705 | 3,722 | 3,739 | 3,756 | 3,773 | 3,790 | 3,808 | 3,825 | (2,526) | 31,564 | 44,158 | 11,423 |
| BNC Interest | 2,409 | 2,393 | 2,376 | 2,360 | 2,343 | 2,326 | 2,310 | 2,293 | 2,276 | 2,259 | 2,242 | 2,225 | 2,208 | 2,190 | 2,173 | 2,156 | 17,750 | 29,874 | 27,610 | 6,519 |
| Total BNC Payment | 5,981 | 5,981 | 5,981 | 5,981 | 5,981 | 5,981 | 5,981 | 5,981 | 5,981 | 5,981 | 5,981 | 5,981 | 5,981 | 5,981 | 5,981 | 5,981 | 15,224 | 61,439 | 71,769 | 17,942 |
| Get Backed Principal | 4,102 | 4,121 | 4,140 | 4,159 | 4,178 | 4,197 | 4,217 | 4,236 | 4,255 | 4,275 | 4,294 | 4,314 | 4,334 | 4,354 | 4,374 | 4,394 | 32,828 | 48,013 | 50,721 | 13,121 |
| Get Backed Interest | 898 | 879 | 860 | 841 | 822 | 803 | 783 | 764 | 745 | 725 | 706 | 686 | 666 | 646 | 626 | 606 | 8,172 | 11,987 | 9,279 | 1,879 |
| Total Get Backed Payment | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 41,000 | 60,000 | 60,000 | 15,000 |
| Total Principal | 7,674 | 7,709 | 7,745 | 7,780 | 7,816 | 7,852 | 7,888 | 7,924 | 7,960 | 7,997 | 8,033 | 8,070 | 8,107 | 8,144 | 8,181 | 8,219 | 30,302 | 79,577 | 94,879 | 24,545 |
| Total Interest | 3,307 | 3,271 | 3,236 | 3,201 | 3,165 | 3,129 | 3,093 | 3,057 | 3,021 | 2,984 | 2,948 | 2,911 | 2,874 | 2,837 | 2,799 | 2,762 | 25,922 | 41,862 | 36,890 | 8,398 |
|  | 10,981 | 10,981 | 10,981 | 10,981 | 10,981 | 10,981 | 10,981 | 10,981 | 10,981 | 10,981 | 10,981 | 10,981 | 10,981 | 10,981 | 10,981 | 10,981 | 56,224 | 121,439 | 131,769 | 32,942 |

# EXHIBIT C

**Alamo Drafthouse-Chandler**
Projections

| Projections | 2021 / 5 Projections P4 2021 | 2021 / 4 Projections P5 2021 | 2021 / 4 Projections P6 2021 | 2021 / 4 Projections P7 2021 | 2021 / 5 Projections P8 2021 | 2021 / 4 Projections P9 2021 | 2021 / 4 Projections P10 2021 | 2021 / 5 Projections P11 2021 | 2021 / 4 Projections P12 2021 | 2022 / 4 Projections P1 2022 | 2022 / 5 Projections P2 2022 | 2022 / 4 Projections P3 2022 | 2022 / 4 Projections P4 2022 | 2022 / 5 Projections P5 2022 | 2022 / 4 Projections P6 2022 | 2022 / 4 Projections P7 2022 | 2022 / 5 Projections P8 2022 | 2022 / 4 Projections P9 2022 | 2022 / 4 Projections P10 2022 | 2022 / 4 Projections P11 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | | | | | | |
| **Box Office Receipts** | | | | | | | | | | | | | | | | | | | | |
| Box Office Receipts | | | | | | | | | | | | | | | | | | | | |
| Retail Ticket Sales | 35,120 10.8% | 29,719 10.8% | 30,799 10.8% | 41,605 10.8% | 29,719 10.8% | 29,718 10.8% | 35,122 10.8% | 37,823 10.8% | 52,412 10.8% | 37,823 10.8% | 29,718 10.8% | 39,444 10.8% | 43,227 10.8% | 37,823 10.8% | 37,823 10.8% | 59,437 10.8% | 32,420 10.8% | 32,420 10.8% | 48,630 10.8% | 40,525 |
| Internet Ticket Sales | 71,718 22.1% | 60,675 22.1% | 62,886 22.1% | 84,952 22.1% | 60,678 22.1% | 60,679 22.1% | 71,711 22.1% | 77,227 22.1% | 107,016 22.1% | 77,228 22.1% | 60,679 22.1% | 80,537 22.1% | 88,260 22.1% | 77,228 22.1% | 77,228 22.1% | 121,358 22.1% | 66,195 22.1% | 66,195 22.1% | 99,293 22.1% | 82,744 |
| Fandango Ticket Sales | 9,332 2.9% | 7,895 2.9% | 8,183 2.9% | 11,054 2.9% | 7,895 2.9% | 7,895 2.9% | 9,331 2.9% | 10,049 2.9% | 13,925 2.9% | 10,049 2.9% | 7,895 2.9% | 10,479 2.9% | 11,484 2.9% | 10,049 2.9% | 10,049 2.9% | 15,791 2.9% | 8,613 2.9% | 8,613 2.9% | 12,920 2.9% | 10,766 |
| Iphone Sales | 47 0.0% | 39 0.0% | 41 0.0% | 55 0.0% | 39 0.0% | 39 0.0% | 47 0.0% | 50 0.0% | 70 0.0% | 50 0.0% | 39 0.0% | 52 0.0% | 57 0.0% | 50 0.0% | 50 0.0% | 79 0.0% | 43 0.0% | 43 0.0% | 65 0.0% | 54 |
| Talent Fee Sales | | | | | | | | | | | | | | | | | | | | |
| Internet Fee Sales | 10,233 3.1% | 8,656 3.1% | 8,972 3.1% | 12,120 3.1% | 8,657 3.1% | 8,657 3.1% | 10,231 3.1% | 11,018 3.1% | 15,268 3.1% | 11,018 3.1% | 8,657 3.1% | 11,490 3.1% | 12,592 3.1% | 11,018 3.1% | 11,018 3.1% | 17,314 3.1% | 9,444 3.1% | 9,444 3.1% | 14,166 3.1% | 11,805 |
| Total Box Office Receipts | 126,559 38.9% | 107,077 38.9% | 110,976 38.9% | 149,915 38.9% | 107,081 38.9% | 107,082 38.9% | 126,551 38.9% | 136,285 38.9% | 188,853 38.9% | 136,286 38.9% | 107,082 38.9% | 142,126 38.9% | 155,755 38.9% | 136,286 38.9% | 136,286 38.9% | 214,163 38.9% | 116,816 38.9% | 116,816 38.9% | 175,224 38.9% | 146,000 |
| **Venue Rental & Other Income** | | | | | | | | | | | | | | | | | | | | |
| Venue Rental Sales | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - |
| Special Event Sales | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - |
| Gift Card Discount Revenue | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - |
| Total Venue Rental & Other Income | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - |
| Gross Ticket & Venue Rental | 126,559 38.9% | 107,077 38.9% | 110,976 38.9% | 149,915 38.9% | 107,081 38.9% | 107,082 38.9% | 126,551 38.9% | 136,285 38.9% | 188,853 38.9% | 136,286 38.9% | 107,082 38.9% | 142,126 38.9% | 155,755 38.9% | 136,286 38.9% | 136,286 38.9% | 214,163 38.9% | 116,816 38.9% | 116,816 38.9% | 175,224 38.9% | 146,000 |
| **Food and N/A Beverage Sales** | | | | | | | | | | | | | | | | | | | | |
| Food Sales | 123,880 36.3% | 104,830 36.3% | 108,638 36.3% | 146,756 36.3% | 104,827 36.3% | 104,826 36.3% | 123,886 36.3% | 133,416 36.3% | 184,876 36.3% | 133,415 36.3% | 104,826 36.3% | 139,133 36.3% | 152,475 36.3% | 133,416 36.3% | 133,415 36.3% | 209,653 36.3% | 114,356 36.3% | 114,356 36.3% | 171,534 36.3% | 142,945 |
| NA Beverage Sales | 22,368 6.6% | 18,927 6.6% | 19,616 6.6% | 26,498 6.6% | 18,927 6.6% | 18,927 6.6% | 22,369 6.6% | 24,089 6.6% | 33,381 6.6% | 24,089 6.6% | 18,927 6.6% | 25,122 6.6% | 27,531 6.6% | 24,089 6.6% | 24,089 6.6% | 37,855 6.6% | 20,648 6.6% | 20,648 6.6% | 30,972 6.6% | 25,810 |
| Dessert Sales | 11,877 3.5% | 10,049 3.5% | 10,415 3.5% | 14,069 3.5% | 10,050 3.5% | 10,050 3.5% | 11,877 3.5% | 12,790 3.5% | 17,724 3.5% | 12,790 3.5% | 10,050 3.5% | 13,338 3.5% | 14,617 3.5% | 12,790 3.5% | 12,790 3.5% | 20,099 3.5% | 10,963 3.5% | 10,963 3.5% | 16,445 3.5% | 13,704 |
| Retail Sales | 360 0.1% | 304 0.1% | 316 0.1% | 426 0.1% | 304 0.1% | 304 0.1% | 360 0.1% | 387 0.1% | 537 0.1% | 387 0.1% | 304 0.1% | 404 0.1% | 443 0.1% | 387 0.1% | 387 0.1% | 609 0.1% | 332 0.1% | 332 0.1% | 498 0.1% | 415 |
| Total Food & N/A Beverage Sales | 158,485 48.8% | 134,111 48.8% | 138,984 48.8% | 187,750 48.8% | 134,108 48.8% | 134,108 48.8% | 158,491 48.8% | 170,683 48.8% | 236,517 48.8% | 170,683 48.8% | 134,108 48.8% | 177,998 48.8% | 195,066 48.8% | 170,683 48.8% | 170,683 48.8% | 268,216 48.8% | 146,299 48.8% | 146,299 48.8% | 219,449 48.8% | 182,874 |
| **Beer & Wine Sales** | | | | | | | | | | | | | | | | | | | | |
| Bottled Beer Sales | 3,769 1.1% | 3,189 1.1% | 3,305 1.1% | 4,464 1.1% | 3,189 1.1% | 3,189 1.1% | 3,769 1.1% | 4,058 1.1% | 5,624 1.1% | 4,058 1.1% | 3,189 1.1% | 4,232 1.1% | 4,638 1.1% | 4,058 1.1% | 4,058 1.1% | 6,378 1.1% | 3,479 1.1% | 3,479 1.1% | 5,218 1.1% | 4,348 |
| Draft Beer Sales | 22,822 6.7% | 19,311 6.7% | 20,013 6.7% | 27,035 6.7% | 19,311 6.7% | 19,311 6.7% | 22,822 6.7% | 24,578 6.7% | 34,058 6.7% | 24,578 6.7% | 19,311 6.7% | 25,631 6.7% | 28,089 6.7% | 24,578 6.7% | 24,578 6.7% | 38,622 6.7% | 21,067 6.7% | 21,067 6.7% | 31,600 6.7% | 26,333 |
| Wine Sales | 8,309 2.4% | 7,030 2.4% | 7,286 2.4% | 9,842 2.4% | 7,030 2.4% | 7,030 2.4% | 8,309 2.4% | 8,948 2.4% | 12,399 2.4% | 8,948 2.4% | 7,030 2.4% | 9,331 2.4% | 10,226 2.4% | 8,948 2.4% | 8,948 2.4% | 14,061 2.4% | 7,669 2.4% | 7,669 2.4% | 11,504 2.4% | 9,587 |
| Liquor Sales | 21,187 6.2% | 17,927 6.2% | 18,580 6.2% | 25,098 6.2% | 17,927 6.2% | 17,928 6.2% | 21,187 6.2% | 22,817 6.2% | 31,618 6.2% | 22,817 6.2% | 17,927 6.2% | 23,795 6.2% | 26,076 6.2% | 22,817 6.2% | 22,817 6.2% | 35,855 6.2% | 19,557 6.2% | 19,557 6.2% | 29,336 6.2% | 24,447 |
| Total Beer and Wine Sales | 56,086 17.3% | 47,457 17.3% | 49,184 17.3% | 66,441 17.3% | 47,457 17.3% | 47,458 17.3% | 56,086 17.3% | 60,400 17.3% | 83,698 17.3% | 60,400 17.3% | 47,458 17.3% | 62,989 17.3% | 69,029 17.3% | 60,400 17.3% | 60,400 17.3% | 94,915 17.3% | 51,772 17.3% | 51,772 17.3% | 77,658 17.3% | 64,715 |
| Gross Food & Ale Sales | 214,571 66.0% | 181,568 66.0% | 188,167 66.0% | 254,190 66.0% | 181,566 66.0% | 181,565 66.0% | 214,577 66.0% | 231,083 66.0% | 320,215 66.0% | 231,083 66.0% | 181,565 66.0% | 240,987 66.0% | 264,095 66.0% | 231,083 66.0% | 231,083 66.0% | 363,131 66.0% | 198,071 66.0% | 198,071 66.0% | 297,107 66.0% | 247,589 |
| Food Comps | (14,667) -4.5% | (12,410) -4.5% | (12,862) -4.5% | (17,375) -4.5% | (12,410) -4.5% | (12,410) -4.5% | (14,667) -4.5% | (15,795) -4.5% | (21,888) -4.5% | (15,795) -4.5% | (12,410) -4.5% | (16,472) -4.5% | (18,052) -4.5% | (15,795) -4.5% | (15,795) -4.5% | (24,821) -4.5% | (13,539) -4.5% | (13,539) -4.5% | (20,308) -4.5% | (16,923) |
| Season Pass Comps | | | | | | | | | | | | | | | | | | | | |
| Alc Comps | (1,793) -0.6% | (1,518) -0.6% | (1,573) -0.6% | (2,125) -0.6% | (1,518) -0.6% | (1,518) -0.6% | (1,793) -0.6% | (1,931) -0.6% | (2,676) -0.6% | (1,931) -0.6% | (1,518) -0.6% | (2,014) -0.6% | (2,207) -0.6% | (1,931) -0.6% | (1,931) -0.6% | (3,035) -0.6% | (1,655) -0.6% | (1,655) -0.6% | (2,483) -0.6% | (2,069) |
| Total Comps | (16,461) -5.1% | (13,928) -5.1% | (14,435) -5.1% | (19,499) -5.1% | (13,928) -5.1% | (13,928) -5.1% | (16,460) -5.1% | (17,727) -5.1% | (24,564) -5.1% | (17,727) -5.1% | (13,928) -5.1% | (18,486) -5.1% | (20,259) -5.1% | (17,727) -5.1% | (17,727) -5.1% | (27,856) -5.1% | (15,194) -5.1% | (15,194) -5.1% | (22,791) -5.1% | (18,993) |
| Net Sales | 325,000 100.0% | 275,000 100.0% | 285,000 100.0% | 385,000 100.0% | 275,000 100.0% | 275,000 100.0% | 325,000 100.0% | 350,000 100.0% | 485,000 100.0% | 350,000 100.0% | 275,000 100.0% | 365,000 100.0% | 400,000 100.0% | 350,000 100.0% | 350,000 100.0% | 550,000 100.0% | 300,000 100.0% | 300,000 100.0% | 450,000 100.0% | 375,000 |
| **Cost of Sales** | | | | | | | | | | | | | | | | | | | | |
| **Cost of Box Office** | | | | | | | | | | | | | | | | | | | | |
| Film Rental | 60,368 47.7% | 51,076 47.7% | 52,936 47.7% | 71,510 47.7% | 51,077 47.7% | 51,078 47.7% | 60,365 47.7% | 65,008 47.7% | 90,083 47.7% | 65,008 47.7% | 51,078 47.7% | 67,794 47.7% | 74,295 47.7% | 65,008 47.7% | 65,008 47.7% | 102,156 47.7% | 55,721 47.7% | 55,721 47.7% | 83,582 47.7% | 69,652 |
| Film Shipping | 333 0.3% | 282 0.3% | 292 0.3% | 395 0.3% | 282 0.3% | 282 0.3% | 333 0.3% | 359 0.3% | 497 0.3% | 359 0.3% | 282 0.3% | 374 0.3% | 410 0.3% | 359 0.3% | 359 0.3% | 564 0.3% | 308 0.3% | 308 0.3% | 462 0.3% | 385 |
| Box Office Split | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - |
| Access Digital Cinema | 300 0.2% | 254 0.2% | 263 0.2% | 355 0.2% | 254 0.2% | 254 0.2% | 300 0.2% | 323 0.2% | 447 0.2% | 323 0.2% | 254 0.2% | 337 0.2% | 369 0.2% | 323 0.2% | 323 0.2% | 507 0.2% | 277 0.2% | 277 0.2% | 415 0.2% | 346 |
| Projector Usage Fees | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - |
| Special Event Supplies | 2,531 2.0% | 2,142 2.0% | 2,220 2.0% | 2,998 2.0% | 2,142 2.0% | 2,142 2.0% | 2,531 2.0% | 2,726 2.0% | 3,777 2.0% | 2,726 2.0% | 2,142 2.0% | 2,843 2.0% | 3,115 2.0% | 2,726 2.0% | 2,726 2.0% | 4,283 2.0% | 2,336 2.0% | 2,336 2.0% | 3,504 2.0% | 2,920 |
| Creative Department Billing | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - |
| Total Cost of Box Office | 63,533 50.2% | 53,755 50.2% | 55,710 50.2% | 75,258 50.2% | 53,755 50.2% | 53,755 50.2% | 63,529 50.2% | 68,416 50.2% | 94,805 50.2% | 68,416 50.2% | 53,755 50.2% | 71,348 50.2% | 78,189 50.2% | 68,416 50.2% | 68,416 50.2% | 107,510 50.2% | 58,642 50.2% | 58,642 50.2% | 87,963 50.2% | 73,303 |
| **Cost Food of N/A Bev** | | | | | | | | | | | | | | | | | | | | |
| COGS - Dairy | 5,203 4.2% | 4,613 4.4% | 4,780 4.4% | 6,359 4.3% | 4,581 4.4% | 4,581 4.4% | 5,402 4.4% | 5,830 4.4% | 8,073 4.4% | 5,824 4.4% | 4,578 4.4% | 6,075 4.4% | 6,658 4.4% | 5,826 4.4% | 5,826 4.4% | 9,155 4.4% | 4,994 4.4% | 4,994 4.4% | 7,490 4.4% | 6,242 |
| COGS - Meats | 2,478 2.0% | 2,097 2.0% | 2,173 2.0% | 2,935 2.0% | 2,097 2.0% | 2,097 2.0% | 2,478 2.0% | 2,668 2.0% | 3,698 2.0% | 2,668 2.0% | 2,097 2.0% | 2,783 2.0% | 3,049 2.0% | 2,668 2.0% | 2,668 2.0% | 4,193 2.0% | 2,287 2.0% | 2,287 2.0% | 3,431 2.0% | 2,859 |
| COGS - Seafood | 743 0.6% | 629 0.6% | 652 0.6% | 881 0.6% | 629 0.6% | 629 0.6% | 743 0.6% | 800 0.6% | 1,109 0.6% | 800 0.6% | 629 0.6% | 835 0.6% | 915 0.6% | 800 0.6% | 800 0.6% | 1,258 0.6% | 686 0.6% | 686 0.6% | 1,029 0.6% | 858 |
| COGS - Poultry | 2,478 2.0% | 2,097 2.0% | 2,173 2.0% | 2,935 2.0% | 2,097 2.0% | 2,097 2.0% | 2,478 2.0% | 2,668 2.0% | 3,698 2.0% | 2,668 2.0% | 2,097 2.0% | 2,783 2.0% | 3,049 2.0% | 2,668 2.0% | 2,668 2.0% | 4,193 2.0% | 2,287 2.0% | 2,287 2.0% | 3,431 2.0% | 2,859 |
| COGS - Produce | 1,734 1.4% | 1,468 1.4% | 1,521 1.4% | 2,055 1.4% | 1,468 1.4% | 1,468 1.4% | 1,734 1.4% | 1,868 1.4% | 2,588 1.4% | 1,868 1.4% | 1,468 1.4% | 2,135 1.4% | 2,135 1.4% | 1,868 1.4% | 1,868 1.4% | 2,935 1.4% | 1,601 1.4% | 1,601 1.4% | 2,401 1.4% | 2,001 |
| COGS - Bakery | 1,487 1.2% | 1,258 1.2% | 1,304 1.2% | 1,761 1.2% | 1,258 1.2% | 1,258 1.2% | 1,487 1.2% | 1,601 1.2% | 2,219 1.2% | 1,601 1.2% | 1,258 1.2% | 1,670 1.2% | 1,830 1.2% | 1,601 1.2% | 1,601 1.2% | 2,516 1.2% | 1,372 1.2% | 1,372 1.2% | 2,058 1.2% | 1,715 |
| COGS - Grocery | 6,813 5.5% | 5,766 5.5% | 5,975 5.5% | 8,072 5.5% | 5,765 5.5% | 5,765 5.5% | 6,814 5.5% | 7,338 5.5% | 10,168 5.5% | 7,338 5.5% | 5,765 5.5% | 7,652 5.5% | 8,386 5.5% | 7,338 5.5% | 7,338 5.5% | 11,531 5.5% | 6,290 5.5% | 6,290 5.5% | 9,434 5.5% | 7,862 |
| COGS - Paper | 2,478 2.0% | 2,097 2.0% | 2,173 2.0% | 2,935 2.0% | 2,097 2.0% | 2,097 2.0% | 2,478 2.0% | 2,668 2.0% | 3,698 2.0% | 2,668 2.0% | 2,097 2.0% | 2,783 2.0% | 3,049 2.0% | 2,668 2.0% | 2,668 2.0% | 4,193 2.0% | 2,287 2.0% | 2,287 2.0% | 3,431 2.0% | 2,859 |
| COGS - Desserts | 2,211 1.8% | 1,871 1.8% | 1,939 1.8% | 2,619 1.8% | 1,871 1.8% | 1,871 1.8% | 2,211 1.8% | 2,381 1.8% | 3,299 1.8% | 2,381 1.8% | 1,871 1.8% | 2,483 1.8% | 2,721 1.8% | 2,381 1.8% | 2,381 1.8% | 3,741 1.8% | 2,041 1.8% | 2,041 1.8% | 3,061 1.8% | 2,551 |
| COGS - N/A Beverages | 2,517 2.0% | 2,130 2.0% | 2,207 2.0% | 2,982 2.0% | 2,130 2.0% | 2,130 2.0% | 2,517 2.0% | 2,711 2.0% | 3,757 2.0% | 2,711 2.0% | 2,130 2.0% | 2,827 2.0% | 3,098 2.0% | 2,711 2.0% | 2,711 2.0% | 4,260 2.0% | 2,324 2.0% | 2,324 2.0% | 3,486 2.0% | 2,905 |

| Item | P1 | P2 | P3 | P4 | P5 | P6 | P7 | P8 | P9 | P10 | P11 | P12 | P13 | P14 | P15 | P16 | P17 | P18 | P19 | P20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Cost of Food N/A Bev | 28,141 17.8% | 24,023 21.5% / 17.9% | 24,896 21.5% | 33,534 22.8% | 23,999 22.9% | 23,991 22.9% | 28,341 22.9% | 30,534 22.9% | 42,306 22.9% | 30,528 22.9% | 23,988 22.9% | 31,838 22.9% | 34,891 22.9% | 30,530 22.9% | 30,530 22.9% | 47,975 22.9% | 26,168 22.9% | 26,168 22.9% | 39,253 22.9% | 32,710 |
| **Cost of Beer & Wine** | | | | | | | | | | | | | | | | | | | | |
| COGS - Bottled Beer | 849 22.5% | 719 22.5% | 745 22.5% | 1,006 22.5% | 719 22.5% | 719 22.5% | 849 22.5% | 915 22.5% | 1,267 22.5% | 915 22.5% | 719 22.5% | 954 22.5% | 1,045 22.5% | 915 22.5% | 915 22.5% | 1,437 22.5% | 784 22.5% | 784 22.5% | 1,176 22.5% | 980 |
| COGS - Draft Beer | 5,056 22.2% | 4,278 22.2% | 4,434 22.2% | 5,989 22.2% | 4,278 22.2% | 4,278 22.2% | 5,056 22.2% | 5,445 22.2% | 7,545 22.2% | 5,445 22.2% | 4,278 22.2% | 5,678 22.2% | 6,222 22.2% | 5,445 22.2% | 5,445 22.2% | 8,556 22.2% | 4,667 22.2% | 4,667 22.2% | 7,000 22.2% | 5,834 |
| COGS - Wine | 847 10.2% | 716 10.2% | 742 10.2% | 1,003 10.2% | 716 10.2% | 716 10.2% | 847 10.2% | 912 10.2% | 1,263 10.2% | 912 10.2% | 716 10.2% | 951 10.2% | 1,042 10.2% | 912 10.2% | 912 10.2% | 1,433 10.2% | 781 10.2% | 781 10.2% | 1,172 10.2% | 977 |
| COGS - Liquor | 2,203 10.4% | 1,864 10.4% | 1,932 10.4% | 2,610 10.4% | 1,864 10.4% | 1,864 10.4% | 2,203 10.4% | 2,373 10.4% | 3,288 10.4% | 2,373 10.4% | 1,864 10.4% | 2,475 10.4% | 2,712 10.4% | 2,373 10.4% | 2,373 10.4% | 3,729 10.4% | 2,034 10.4% | 2,034 10.4% | 3,051 10.4% | 2,542 |
| COGS - Bar Produce | | | | | | | | | | | | | | | | | | | | |
| Total Cost of Beer & Wine | 8,955 16.0% | 7,577 16.0% | 7,853 16.0% | 10,608 16.0% | 7,577 16.0% | 7,577 16.0% | 8,955 16.0% | 9,644 16.0% | 13,364 16.0% | 9,644 16.0% | 7,577 16.0% | 10,057 16.0% | 11,022 16.0% | 9,644 16.0% | 9,644 16.0% | 15,155 16.0% | 8,266 16.0% | 8,266 16.0% | 12,399 16.0% | 10,333 |
| **Cost of Venue Rental** | | | | | | | | | | | | | | | | | | | | |
| VR Commission | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - |
| Celebrity Appearance | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - |
| Merchandise | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - |
| COGS - Smallwares | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - 0.0% | - |
| Total Cost of Venue Rental | - #DIV/0! | - #DIV/0! | - #DIV/0! | - #DIV/0! | - #DIV/0! | - #DIV/0! | - #DIV/0! | - #DIV/0! | - #DIV/0! | - #DIV/0! | - #DIV/0! | - #DIV/0! | - #DIV/0! | - #DIV/0! | - #DIV/0! | - #DIV/0! | - #DIV/0! | - #DIV/0! | - #DIV/0! | - |
| Total Cost of Goods Sold | 100,629 30.5% | 85,354 30.5% | 88,459 30.5% | 119,400 31.0% | 85,332 31.0% | 85,324 31.0% | 100,825 31.0% | 108,593 31.0% | 150,474 31.0% | 108,588 31.0% | 85,321 31.0% | 113,243 31.0% | 124,102 31.0% | 108,590 31.0% | 108,589 31.0% | 170,640 31.0% | 93,077 31.0% | 93,077 31.0% | 139,615 31.0% | 116,346 |
| Gross Profit | 224,371 69.5% | 189,646 69.5% | 196,541 69.5% | 265,600 69.0% | 189,668 69.0% | 189,676 69.0% | 224,175 69.0% | 241,407 69.0% | 334,526 69.0% | 241,412 69.0% | 189,679 69.0% | 251,757 69.0% | 275,898 69.0% | 241,410 69.0% | 241,411 69.0% | 379,360 69.0% | 206,923 69.0% | 206,923 69.0% | 310,385 69.0% | 258,654 |
| **Expenses** | | | | | | | | | | | | | | | | | | | | |
| **Payroll** | | | | | | | | | | | | | | | | | | | | |
| **Front of House** | | | | | | | | | | | | | | | | | | | | |
| Server/Waiter | 14,625 4.5% | 12,375 4.5% | 13,300 4.7% | 17,325 4.5% | 12,375 4.5% | 12,528 4.6% | 14,625 4.5% | 15,750 4.5% | 21,915 4.5% | 17,500 5.0% | 13,750 5.0% | 18,250 5.0% | 18,000 4.5% | 15,750 4.5% | 16,333 4.7% | 24,750 4.5% | 13,500 4.5% | 13,667 4.6% | 20,250 4.5% | 16,875 |
| Bar | 3,894 1.2% | 3,300 1.2% | 3,417 1.2% | 4,616 1.2% | 3,298 1.2% | 3,297 1.2% | 3,897 1.2% | 4,197 1.2% | 5,816 1.2% | 4,197 1.2% | 3,298 1.2% | 4,377 1.2% | 4,796 1.2% | 4,197 1.2% | 4,197 1.2% | 6,595 1.2% | 3,597 1.2% | 3,597 1.2% | 5,396 1.2% | 4,497 |
| Runner | 7,049 1.2% | 5,964 2.2% | 6,181 2.2% | 8,350 2.2% | 5,964 2.2% | 5,964 2.2% | 7,049 2.2% | 7,591 2.2% | 10,519 2.2% | 7,591 2.2% | 5,964 2.2% | 7,916 2.2% | 8,676 2.2% | 7,591 2.2% | 7,591 2.2% | 11,929 2.2% | 6,507 2.2% | 6,507 2.2% | 9,760 2.2% | 8,133 |
| Trainer | | | | | | | | | | | | | | | | | | | | |
| Labor Service Fee | | | | | | | | | | | | | | | | | | | | |
| Private Pantry Server | (9,100) -2.8% | (7,700) -2.8% | (7,980) -2.8% | (10,780) -2.8% | (7,700) -2.8% | (7,700) -2.8% | (9,100) -2.8% | (9,800) -2.8% | (13,580) -2.8% | (9,800) -2.8% | (7,700) -2.8% | (10,220) -2.8% | (11,200) -2.8% | (9,800) -2.8% | (9,800) -2.8% | (15,400) -2.8% | (8,400) -2.8% | (8,400) -2.8% | (12,600) -2.8% | (10,500) |
| Trainee | 1,300 0.4% | 1,100 0.4% | 1,140 0.4% | 1,540 0.4% | 1,100 0.4% | 1,100 0.4% | 1,300 0.4% | 1,400 0.4% | 1,940 0.4% | 1,400 0.4% | 1,100 0.4% | 1,460 0.4% | 1,600 0.4% | 1,400 0.4% | 1,400 0.4% | 2,200 0.4% | 1,200 0.4% | 1,200 0.4% | 1,800 0.4% | 1,500 |
| Total Front of House | 17,768 5.5% | 15,039 5.5% | 16,058 5.6% | 21,051 5.5% | 15,037 5.5% | 15,190 5.5% | 17,771 5.5% | 19,138 5.5% | 26,610 5.5% | 20,888 6.0% | 16,412 6.0% | 21,783 6.0% | 21,872 5.5% | 19,138 5.5% | 19,721 5.6% | 30,074 5.5% | 16,404 5.5% | 16,571 5.5% | 24,606 5.5% | 20,505 |
| **Back of House** | | | | | | | | | | | | | | | | | | | | |
| BOH | | | | | | | | | | | | | | | | | | | | |
| Kitchen | 24,765 7.6% | 20,973 7.6% | 21,761 7.6% | 29,366 7.6% | 20,982 7.6% | 20,985 7.6% | 24,796 7.6% | 26,705 7.6% | 37,006 7.6% | 26,600 7.6% | 20,900 7.6% | 27,959 7.7% | 30,480 7.6% | 26,693 7.6% | 26,724 7.6% | 41,951 7.6% | 22,890 7.6% | 22,893 7.6% | 34,332 7.6% | 28,613 |
| Expo | | | | | | | | | | | | | | | | | | | | |
| Total Back of House | 24,765 7.6% | 20,973 7.6% | 21,761 7.6% | 29,366 7.6% | 20,982 7.6% | 20,985 7.6% | 24,796 7.6% | 26,705 7.6% | 37,006 7.6% | 26,600 7.6% | 20,900 7.6% | 27,959 7.7% | 30,480 7.6% | 26,693 7.6% | 26,724 7.6% | 41,951 7.6% | 22,890 7.6% | 22,893 7.6% | 34,332 7.6% | 28,613 |
| **Manager** | | | | | | | | | | | | | | | | | | | | |
| Manager | 19,231 4.8% | 15,385 5.0% | 17,705 4.7% | 22,131 5.7% | 17,705 6.4% | 17,705 6.4% | 22,131 6.8% | 17,705 5.1% | 17,705 3.7% | 22,131 6.3% | 17,705 6.4% | 17,705 4.9% | 22,131 5.5% | 17,705 5.1% | 17,705 5.1% | 22,131 4.0% | 17,705 5.9% | 17,705 5.9% | 22,131 4.9% | 17,705 |
| Manager Hourly | 2,885 0.7% | 2,308 0.7% | 2,308 0.7% | 2,885 0.7% | 2,308 0.8% | 2,308 0.8% | 2,885 0.9% | 2,308 0.7% | 2,308 0.5% | 2,885 0.8% | 2,308 0.8% | 2,308 0.6% | 2,885 0.7% | 2,308 0.7% | 2,308 0.7% | 2,885 0.5% | 2,308 0.8% | 2,308 0.8% | 2,885 0.6% | 2,308 |
| PCE | 1,923 0.4% | 1,538 0.4% | 1,538 0.3% | 1,923 0.5% | 1,538 0.6% | 1,538 0.6% | 1,923 0.6% | 1,538 0.4% | 1,538 0.3% | 1,923 0.5% | 1,538 0.6% | 1,538 0.4% | 1,923 0.5% | 1,538 0.4% | 1,538 0.4% | 1,923 0.3% | 1,538 0.5% | 1,538 0.5% | 1,923 0.4% | 1,538 |
| Payroll and HR | 1,923 0.5% | 1,538 0.5% | 1,538 0.5% | 1,923 0.5% | 1,538 0.6% | 1,538 0.6% | 1,923 0.6% | 1,538 0.4% | 1,538 0.3% | 1,923 0.5% | 1,538 0.6% | 1,538 0.4% | 1,923 0.5% | 1,538 0.4% | 1,538 0.4% | 1,923 0.3% | 1,538 0.5% | 1,538 0.5% | 1,923 0.4% | 1,538 |
| Programming | 962 0.2% | 769 0.2% | 769 0.3% | 962 0.2% | 769 0.3% | 769 0.3% | 962 0.3% | 769 0.2% | 769 0.2% | 962 0.3% | 769 0.3% | 769 0.2% | 962 0.2% | 769 0.2% | 769 0.2% | 962 0.2% | 769 0.3% | 769 0.3% | 962 0.2% | 769 |
| Salary Allocations | 2,885 0.7% | 2,308 0.7% | 2,308 0.7% | 2,885 0.7% | 2,308 0.8% | 2,308 0.8% | 2,885 0.9% | 2,308 0.7% | 2,308 0.5% | 2,885 0.8% | 2,308 0.8% | 2,308 0.6% | 2,885 0.7% | 2,308 0.7% | 2,308 0.7% | 2,885 0.5% | 2,308 0.8% | 2,308 0.8% | 2,885 0.6% | 2,308 |
| Manager Bonus | 1,000 0.3% | 1,000 0.3% | 1,000 0.3% | 1,000 0.3% | 1,000 0.4% | 1,000 0.4% | 1,000 0.3% | 1,000 0.3% | 1,000 0.2% | 1,000 0.3% | 1,000 0.4% | 1,000 0.3% | 1,000 0.2% | 1,000 0.3% | 1,000 0.3% | 1,000 0.2% | 1,000 0.3% | 1,000 0.3% | 1,000 0.2% | 1,000 |
| Total Manager | 30,808 | 24,846 7.9% | 27,166 7.4% | 33,708 8.8% | 27,166 9.9% | 27,166 9.9% | 33,708 10.4% | 27,166 | 27,166 | 33,708 9.6% | 27,166 9.9% | 27,166 7.4% | 33,708 8.4% | 27,166 7.8% | 27,166 7.8% | 33,708 6.1% | 27,166 9.1% | 27,166 9.1% | 33,708 7.5% | 27,166 |
| **Box Office Labor** | | | | | | | | | | | | | | | | | | | | |
| Tickets | 3,739 1.2% | 3,164 1.2% | 3,279 1.2% | 4,430 1.2% | 3,164 1.2% | 3,164 1.2% | 3,739 1.2% | 4,027 1.2% | 5,580 1.2% | 4,027 1.2% | 3,164 1.2% | 4,199 1.2% | 4,602 1.2% | 4,027 1.2% | 4,027 1.2% | | 3,452 1.2% | 3,452 1.2% | 5,177 1.2% | 4,314 |
| Projection | 1,923 0.5% | 1,538 0.5% | 1,538 0.5% | 1,923 0.5% | 1,538 0.6% | 1,538 0.6% | 1,923 0.6% | 1,538 0.4% | 1,538 0.3% | 1,923 0.5% | 1,538 0.6% | 1,538 0.4% | 1,923 0.5% | 1,538 0.4% | 1,538 0.4% | 1,923 0.3% | 1,538 0.5% | 1,538 0.5% | 1,923 0.4% | 1,538 |
| Total Box Office Labor | 5,662 1.6% | 4,702 1.6% | 4,818 1.6% | 6,353 1.7% | 4,702 1.7% | 4,702 1.7% | 5,662 1.7% | 5,565 1.6% | 7,119 1.5% | 5,950 1.7% | 4,702 1.7% | 5,738 1.6% | 6,525 1.6% | 5,565 1.6% | 5,565 1.6% | 8,251 1.5% | 4,990 1.7% | 4,990 1.7% | 7,100 1.6% | 5,853 |
| **Other Labor** | | | | | | | | | | | | | | | | | | | | |
| Maintenance | 962 0.2% | 769 0.2% | 769 0.2% | 962 0.2% | 769 0.3% | 769 0.3% | 962 0.3% | 769 0.2% | 769 0.2% | 962 0.3% | 769 0.3% | 769 0.2% | 962 0.2% | 769 0.2% | 769 0.2% | 962 0.2% | 769 0.3% | 769 0.3% | 962 0.2% | 769 |
| Meeting | 93 0.0% | 78 0.0% | 81 0.0% | 110 0.0% | 78 0.0% | 78 0.0% | 93 0.0% | 100 0.0% | 138 0.0% | 100 0.0% | 78 0.0% | 104 0.0% | 114 0.0% | 100 0.0% | 100 0.0% | 157 0.0% | 86 0.0% | 86 0.0% | 128 0.0% | 107 |
| Total Other Labor | 1,054 0.3% | 848 0.3% | 851 0.3% | 1,071 0.3% | 848 0.3% | 848 0.3% | 1,054 0.3% | 869 0.2% | 908 0.2% | 1,061 0.3% | 848 0.3% | 873 0.2% | 1,076 0.3% | 869 0.2% | 869 0.2% | 1,119 0.2% | 855 0.3% | 855 0.3% | 1,090 0.2% | 876 |
| **Employee Related** | | | | | | | | | | | | | | | | | | | | |
| FUTA | 640 0.2% | 541 0.2% | 561 0.2% | 758 0.2% | 542 0.2% | 542 0.2% | 640 0.2% | 689 0.2% | 955 0.2% | 689 0.2% | 542 0.2% | 719 0.2% | 788 0.2% | 689 0.2% | 689 0.2% | 1,083 0.2% | 591 0.2% | 591 0.2% | 886 0.2% | 738 |
| Medicare-Matching | 1,751 0.5% | 1,482 0.5% | 1,535 0.5% | 2,074 0.5% | 1,482 0.5% | 1,482 0.5% | 1,751 0.5% | 1,886 0.5% | 2,613 0.5% | 1,886 0.5% | 1,482 0.5% | 1,966 0.5% | 2,155 0.5% | 1,886 0.5% | 1,886 0.5% | 2,963 0.5% | 1,616 0.5% | 1,616 0.5% | 2,424 0.5% | 2,020 |
| Social Security- Matching | 7,487 2.3% | 6,335 2.3% | 6,566 2.3% | 8,869 2.3% | 6,335 2.3% | 6,335 2.3% | 7,487 2.3% | 8,063 2.3% | 11,173 2.3% | 8,063 2.3% | 6,335 2.3% | 8,408 2.3% | 9,215 2.3% | 8,063 2.3% | 8,063 2.3% | 12,669 2.3% | 6,911 2.3% | 6,911 2.3% | 10,367 2.3% | 8,639 |
| SUI | 1,597 0.5% | 1,351 0.5% | 1,400 0.5% | 1,892 0.5% | 1,351 0.5% | 1,351 0.5% | 1,597 0.5% | 1,720 0.5% | 2,383 0.5% | 1,720 0.5% | 1,351 0.5% | 1,794 0.5% | 1,965 0.5% | 1,720 0.5% | 1,720 0.5% | 2,703 0.5% | 1,474 0.5% | 1,474 0.5% | 2,211 0.5% | 1,843 |
| Vacation | | | | | | | | | | | | | | | | | | | | |
| Payroll Processing Fees | 2,762 0.0% | 2,762 0.8% | 2,762 0.8% | 2,762 0.7% | 2,762 1.0% | 2,762 1.0% | 2,762 1.0% | 2,762 0.8% | 2,762 0.6% | 2,762 0.8% | 2,762 1.0% | 2,762 0.8% | 2,762 0.7% | 2,762 0.8% | 2,762 0.8% | 2,762 0.5% | 2,762 0.9% | 2,762 0.9% | 2,762 0.6% | 2,762 |
| Recruiting | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 0.0% | 417 |
| Total Employee Related | 14,654 4.2% | 12,888 4.4% | 13,241 4.4% | 16,772 4.4% | 12,888 4.7% | 12,888 4.7% | 14,654 4.5% | 15,536 4.4% | 20,303 4.2% | 15,536 4.4% | 12,888 4.7% | 16,066 4.4% | 17,302 4.3% | 15,536 4.4% | 15,536 4.4% | 22,598 4.1% | 13,771 4.6% | 13,771 4.6% | 19,067 4.2% | 16,419 |
| Total Payroll | 94,711 26.8% | 79,297 27.3% | 83,895 26.9% | 108,320 28.1% | 81,624 29.7% | 81,779 29.7% | 97,644 30.0% | 94,980 27.1% | 119,111 24.6% | 103,743 29.6% | 82,917 30.2% | 99,586 27.3% | 110,962 27.7% | 94,968 27.1% | 95,583 27.3% | 137,700 25.0% | 86,076 28.7% | 86,245 28.7% | 119,903 26.6% | 99,432 |
| **Promotional** | | | | | | | | | | | | | | | | | | | | |
| Promotional | | | | | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marketing | 1,922 | 0.5% | 1,538 | 0.5% | 1,538 | 0.5% | 1,922 | 0.5% | 1,538 | 0.6% | 1,538 | 0.6% | 1,922 | 0.6% | 1,538 | 0.4% | 1,538 | 0.3% | 1,922 | 0.5% | 1,538 | 0.6% | 1,538 | 0.4% | 1,922 | 0.5% | 1,538 | 0.4% | 1,538 | 0.4% | 1,922 | 0.3% |
| Advertising - Creative Dept Billing | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Advertising | 4,125 | 0.5% | 3,875 | 0.5% | 3,925 | 0.5% | 4,425 | 0.5% | 3,875 | 0.5% | 3,875 | 0.5% | 4,125 | 0.5% | 4,250 | 0.5% | 4,925 | 0.5% | 4,250 | 0.5% | 3,875 | 0.5% | 4,325 | 0.5% | 4,500 | 0.5% | 4,250 | 0.5% | 4,250 | 0.5% | 5,250 | 0.5% |
| Advertising - Local | 1,923 | 0.5% | 1,538 | 0.5% | 1,538 | 0.5% | 1,923 | 0.5% | 1,538 | 0.6% | 1,538 | 0.6% | 1,923 | 0.6% | 1,538 | 0.4% | 1,538 | 0.3% | 1,923 | 0.5% | 1,538 | 0.6% | 1,538 | 0.4% | 1,923 | 0.5% | 1,538 | 0.4% | 1,538 | 0.4% | 1,923 | 0.4% |
| Marketing Fee | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Special Events | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Charitable Contributions | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Total Promotional | 7,970 | 2.1% | 6,951 | 2.3% | 7,001 | 2.2% | 8,270 | 2.1% | 6,951 | 2.5% | 6,951 | 2.5% | 7,970 | 2.5% | 7,326 | 2.1% | 8,001 | 1.6% | 8,095 | 2.3% | 6,951 | 2.5% | 7,401 | 2.0% | 8,345 | 2.1% | 7,326 | 2.1% | 7,326 | 2.1% | 9,095 | 1.7% |
| **Insurance** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Commercial | 3,370 | 0.8% | 3,370 | 1.1% | 3,370 | 1.0% | 3,370 | 0.9% | 3,370 | 1.2% | 3,370 | 1.2% | 3,370 | 1.0% | 3,370 | 1.0% | 3,370 | 0.7% | 3,370 | 0.8% | 3,370 | 1.2% | 3,370 | 0.9% | 3,370 | 0.8% | 3,370 | 1.0% | 3,370 | 1.0% | 3,370 | 0.6% |
| Health | 1,999 | 0.5% | 1,999 | 0.6% | 1,999 | 0.6% | 1,999 | 0.5% | 1,999 | 0.7% | 1,999 | 0.7% | 1,999 | 0.6% | 1,999 | 0.6% | 1,999 | 0.4% | 1,999 | 0.5% | 1,999 | 0.7% | 1,999 | 0.5% | 1,999 | 0.5% | 1,999 | 0.6% | 1,999 | 0.6% | 1,999 | 0.4% |
| Life Insurance | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Workers Compensation | 1,862 | 0.5% | 1,862 | 0.6% | 1,862 | 0.6% | 1,862 | 0.5% | 1,862 | 0.7% | 1,862 | 0.7% | 1,862 | 0.6% | 1,862 | 0.5% | 1,862 | 0.4% | 1,862 | 0.5% | 1,862 | 0.7% | 1,862 | 0.5% | 1,862 | 0.5% | 1,862 | 0.6% | 1,862 | 0.6% | 1,862 | 0.3% |
| Total Insurance | 7,231 | 1.8% | 7,231 | 2.3% | 7,231 | 2.2% | 7,231 | 1.9% | 7,231 | 2.6% | 7,231 | 2.6% | 7,231 | 2.2% | 7,231 | 2.1% | 7,231 | 1.5% | 7,231 | 2.1% | 7,231 | 2.6% | 7,231 | 2.0% | 7,231 | 1.8% | 7,231 | 2.1% | 7,231 | 2.1% | 7,231 | 1.3% |
| **Utilities** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cable | 470 | 0.1% | 1,446 | 0.5% | 460 | 0.1% | 460 | 0.1% | 969 | 0.4% | 502 | 0.2% | 467 | 0.1% | 941 | 0.3% | 470 | 0.1% | 1,446 | 0.4% | 460 | 0.2% | 460 | 0.1% | 969 | 0.2% | 502 | 0.1% | 467 | 0.1% | 941 | 0.2% |
| Electric | 14,560 | 3.6% | 6,397 | 2.1% | 5,427 | 1.6% | 5,635 | 1.2% | 5,635 | 2.0% | 11,114 | 4.0% | 11,933 | 3.0% | 15,641 | 4.8% | 14,560 | 2.8% | 6,397 | 1.8% | 5,427 | 2.0% | 5,635 | 1.5% | 5,635 | 1.4% | 11,114 | 3.2% | 11,933 | 3.4% | 15,641 | 2.8% |
| Gas | 994 | 0.2% | 1,148 | 0.4% | 937 | 0.3% | 625 | 0.1% | 1,593 | 0.6% | 456 | 0.2% | 1,057 | 0.3% | 1,020 | 0.3% | 994 | 0.2% | 1,148 | 0.3% | 937 | 0.3% | 625 | 0.2% | 1,593 | 0.4% | 456 | 0.1% | 1,057 | 0.3% | 1,020 | 0.2% |
| Water | 247 | 0.1% | 530 | 0.2% | 468 | 0.1% | 188 | 0.0% | 620 | 0.2% | 404 | 0.1% | 198 | 0.0% | 277 | 0.1% | 247 | 0.0% | 530 | 0.2% | 468 | 0.2% | 188 | 0.1% | 620 | 0.2% | 404 | 0.1% | 198 | 0.1% | 277 | 0.1% |
| Total Utilities | 16,271 | 4.1% | 9,520 | 3.1% | 7,292 | 2.2% | 6,908 | 1.8% | 8,817 | 3.2% | 12,475 | 4.5% | 13,656 | 4.2% | 17,879 | 5.5% | 16,271 | 3.4% | 9,520 | 2.7% | 7,292 | 2.7% | 6,908 | 1.9% | 8,817 | 2.2% | 12,475 | 3.6% | 13,656 | 3.9% | 17,879 | 3.3% |
| **Repair & Maintenance** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Repair & Maintenance | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Equipment Repairs | 4,167 | 2.1% | 4,167 | 2.1% | 4,167 | 2.1% | 4,167 | 1.1% | 4,167 | 1.5% | 4,167 | 1.5% | 4,167 | 1.3% | 4,167 | 1.2% | 4,167 | 0.9% | 3,333 | 1.0% | 3,333 | 1.2% | 3,333 | 0.9% | 3,333 | 0.8% | 3,333 | 1.0% | 3,333 | 1.0% | 3,333 | 0.6% |
| HVAC Repairs | 2,476 | 0.4% | 1,905 | 0.4% | 2,301 | 0.4% | 2,476 | 0.4% | 1,905 | 0.4% | 2,301 | 0.4% | 2,476 | 0.4% | 1,905 | 0.4% | 2,301 | 0.4% | 2,476 | 0.4% | 1,905 | 0.4% | 2,301 | 0.4% | 2,476 | 0.4% | 1,905 | 0.4% | 2,301 | 0.4% | 2,476 | 0.4% |
| Kitchen Equipment Repairs | 1,321 | 0.3% | 1,321 | 0.4% | 1,321 | 0.6% | 1,321 | 0.3% | 1,321 | 0.5% | 1,321 | 0.5% | 1,321 | 0.4% | 1,321 | 0.4% | 1,321 | 0.3% | 1,321 | 0.2% | 1,321 | 0.5% | 1,321 | 0.3% | 1,321 | 0.3% | 1,321 | 0.4% | 1,321 | 0.4% | 1,321 | 0.3% |
| Preventative Maintenance | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% |
| Fixed Rental | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% |
| Janitorial | 6,000 | 1.5% | 6,000 | 1.9% | 6,000 | 1.8% | 6,000 | 1.4% | 6,000 | 2.2% | 6,000 | 2.2% | 6,000 | 1.9% | 6,000 | 1.5% | 6,000 | 1.2% | 6,000 | 1.7% | 6,000 | 2.2% | 6,000 | 1.6% | 6,000 | 1.5% | 6,000 | 1.7% | 6,000 | 1.7% | 6,000 | 1.1% |
| Pest Control | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% |
| Trash Removal | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Smallwares | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% |
| Projection Supplies | 917 | 1.5% | 917 | 1.9% | 917 | 2.1% | 917 | 0.2% | 917 | 0.9% | 917 | 0.9% | 917 | 0.3% | 917 | 0.3% | 917 | 0.5% | 917 | 0.3% | 917 | 0.9% | 917 | 0.2% | 917 | 0.2% | 917 | 0.3% | 917 | 0.3% | 917 | 0.2% |
| Film Supplies | 68 | 0.0% | 59 | 0.0% | 80 | 0.0% | 57 | 0.0% | 57 | 0.0% | 68 | 0.0% | 73 | 0.0% | 101 | 0.0% | 73 | 0.0% | 57 | 0.0% | 76 | 0.0% | 83 | 0.0% | 73 | 0.0% | 73 | 0.0% | 114 | 0.0% | 62 | 0.0% |
| Total Repair & Maintenance | 19,999 | 7.2% | 19,417 | 8.3% | 19,815 | 8.1% | 20,011 | 5.2% | 19,417 | 7.1% | 19,813 | 7.2% | 19,999 | 6.2% | 19,433 | 5.6% | 19,856 | 4.1% | 19,170 | 5.5% | 18,584 | 6.8% | 18,998 | 5.2% | 19,181 | 4.8% | 18,600 | 5.3% | 18,995 | 5.4% | 19,212 | 3.5% |
| **Office & General Administrative Expense** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Facility Expense** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Rent or Lease | 30,000 | 7.5% | 30,000 | 9.7% | 30,000 | 9.1% | 30,000 | 7.8% | 30,000 | 10.9% | 30,000 | 10.9% | 30,000 | 9.2% | 30,000 | 8.6% | 30,000 | 6.2% | 30,000 | 8.6% | 30,000 | 10.9% | 30,000 | 8.2% | 60,000 | 15.0% | 57,500 | 16.4% | 57,500 | 16.4% | 67,500 | 12.3% |
| SBLOC | 13,979 | | 13,979 | | 13,979 | | 13,979 | | 13,979 | | 13,979 | | 13,979 | | 13,979 | | 13,979 | | 13,979 | | 13,979 | | 13,979 | | 13,979 | | 13,979 | | 13,979 | | 13,979 | |
| Storage | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Telephone | 940 | 0.2% | 940 | 0.3% | 940 | 0.3% | 940 | 0.2% | 940 | 0.3% | 940 | 0.3% | 940 | 0.3% | 940 | 0.3% | 940 | 0.2% | 940 | 0.3% | 940 | 0.3% | 940 | 0.3% | 940 | 0.2% | 940 | 0.3% | 940 | 0.3% | 940 | 0.2% |
| Property Tax | 2,500 | 0.3% | 2,500 | 0.4% | 2,500 | 0.4% | 2,500 | 0.6% | 2,500 | 0.9% | 2,500 | 0.9% | 2,500 | 0.8% | 2,500 | 0.7% | 2,500 | 0.5% | 2,500 | 0.7% | 2,500 | 0.9% | 2,500 | 0.7% | 2,500 | 0.6% | 2,500 | 0.7% | 2,500 | 0.7% | 2,500 | 0.5% |
| Other Taxes | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Armored Car Service | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Quality Control | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Printing | 121 | 0.0% | 102 | 0.0% | 106 | 0.0% | 143 | 0.0% | 102 | 0.0% | 102 | 0.0% | 121 | 0.0% | 130 | 0.0% | 181 | 0.0% | 130 | 0.0% | 102 | 0.0% | 136 | 0.0% | 149 | 0.0% | 130 | 0.0% | 130 | 0.0% | 205 | 0.0% |
| Total Facility Expense | 47,540 | 8.1% | 47,521 | 10.4% | 47,525 | 9.8% | 47,562 | 12.4% | 47,521 | 17.3% | 47,521 | 17.3% | 47,540 | 14.6% | 47,549 | 13.6% | 47,599 | 9.8% | 47,549 | 13.6% | 47,521 | 17.3% | 47,555 | 13.0% | 77,568 | 19.4% | 75,049 | 21.4% | 75,049 | 21.4% | 85,124 | 15.5% |
| **Office Expense** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Merchant Service Fees | 8,938 | 2.8% | 7,563 | 2.8% | 7,838 | 2.8% | 10,588 | 2.8% | 7,563 | 2.8% | 7,563 | 2.8% | 8,938 | 2.8% | 9,625 | 2.8% | 13,338 | 2.8% | 9,625 | 2.8% | 7,563 | 2.8% | 10,038 | 2.8% | 11,000 | 2.8% | 9,625 | 2.8% | 9,625 | 2.8% | 15,125 | 2.8% |
| Office Expense | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bank Charges | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% |
| Delivery | 33 | 0.0% | 28 | 0.0% | 29 | 0.0% | 39 | 0.0% | 28 | 0.0% | 28 | 0.0% | 33 | 0.0% | 36 | 0.0% | 49 | 0.0% | 36 | 0.0% | 28 | 0.0% | 37 | 0.0% | 41 | 0.0% | 36 | 0.0% | 36 | 0.0% | 56 | 0.0% |
| Dues & Subscriptions | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% | 417 | 0.0% |
| Professional Fees | 455 | 0.1% | 385 | 0.1% | 399 | 0.1% | 539 | 0.1% | 385 | 0.1% | 385 | 0.1% | 455 | 0.1% | 490 | 0.1% | 679 | 0.1% | 490 | 0.1% | 385 | 0.1% | 511 | 0.1% | 560 | 0.1% | 490 | 0.1% | 490 | 0.1% | 770 | 0.1% |
| Equipment | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Film Booking Fee | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Licenses & Permits | 328 | 0.1% | 278 | 0.1% | 288 | 0.1% | 389 | 0.1% | 278 | 0.1% | 278 | 0.1% | 328 | 0.1% | 353 | 0.1% | 490 | 0.1% | 353 | 0.1% | 278 | 0.1% | 369 | 0.1% | 404 | 0.1% | 353 | 0.1% | 353 | 0.1% | 555 | 0.1% |
| Supplies | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% |
| Travel | 342 | 0.1% | 289 | 0.1% | 300 | 0.1% | 405 | 0.1% | 289 | 0.1% | 289 | 0.1% | 342 | 0.1% | 368 | 0.1% | 510 | 0.1% | 368 | 0.1% | 289 | 0.1% | 384 | 0.1% | 420 | 0.1% | 368 | 0.1% | 368 | 0.1% | 578 | 0.1% |
| Entertainment | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% |
| Staff Benefits | 401 | 0.1% | 340 | 0.1% | 352 | 0.1% | 475 | 0.1% | 340 | 0.1% | 340 | 0.1% | 401 | 0.1% | 432 | 0.1% | 599 | 0.1% | 432 | 0.1% | 340 | 0.1% | 451 | 0.1% | 494 | 0.1% | 432 | 0.1% | 432 | 0.1% | 679 | 0.1% |
| Uniform | 212 | 0.1% | 180 | 0.1% | 186 | 0.1% | 252 | 0.1% | 180 | 0.1% | 180 | 0.1% | 212 | 0.1% | 229 | 0.1% | 317 | 0.1% | 229 | 0.1% | 180 | 0.1% | 238 | 0.1% | 261 | 0.1% | 229 | 0.1% | 229 | 0.1% | 359 | 0.1% |
| Total Office Expense | 11,426 | 4.2% | 10,108 | 4.2% | 10,108 | 4.2% | 13,403 | 3.5% | 9,778 | 3.6% | 9,778 | 3.6% | 11,426 | 3.5% | 12,250 | 3.5% | 16,698 | 3.4% | 12,250 | 3.5% | 9,778 | 3.6% | 12,744 | 3.5% | 13,897 | 3.5% | 12,250 | 3.5% | 12,250 | 3.5% | 15,545 | 3.5% |
| **Other Expenses** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CW Operating Profit Bonus | 543 | | 456 | | 493 | | 882 | | 440 | | 398 | | 538 | | 695 | | 1,328 | | 686 | | 451 | | 859 | | 940 | | 758 | | 736 | | 1,540 | |
| PAH Operating Profit Bonus | 543 | | 456 | | 493 | | 882 | | 440 | | 398 | | 538 | | 695 | | 1,328 | | 686 | | 451 | | 859 | | 940 | | 758 | | 736 | | 1,540 | |
| CW Net Profit Bonus | 72 | | | | | | 1,020 | | | | | | | | 288 | | 2,769 | | 252 | | | | 930 | | 48 | | | | | | 2,108 | |
| PAH Net Profit Bonus | 72 | | | | | | 1,020 | | | | | | | | 288 | | 2,769 | | 252 | | | | 930 | | 48 | | | | | | 2,108 | |
| Screen Marketing | (4,875) | | (4,125) | | (4,275) | | (5,775) | | (4,125) | | (4,125) | | (4,875) | | (5,250) | | (7,275) | | (5,250) | | (4,125) | | (5,475) | | (6,000) | | (5,250) | | (5,250) | | (8,250) | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW Fee | 4,000 | 1.0% | 4,000 | 1.3% | 4,000 | 1.2% | 4,000 | 1.0% | 4,000 | 1.5% | 4,000 | 1.5% | 4,000 | 1.2% | 4,000 | 1.1% | 4,000 | 0.8% | 4,000 | 1.1% | 4,000 | 1.5% | 4,000 | 1.1% | 4,000 | 1.0% | 4,000 | 1.1% | 4,000 | 1.1% | 4,000 | 0.7% | 4,000 | 1.3% | 4,000 | 1.3% | 4,000 | 0.9% | 4,000 |
| PAH Fee | 3,333 | 0.8% | 3,333 | 1.1% | 3,333 | 1.0% | 3,333 | 0.9% | 3,333 | 1.2% | 3,333 | 1.2% | 3,333 | 1.0% | 3,333 | 1.0% | 3,333 | 0.7% | 3,333 | 1.0% | 3,333 | 0.9% | 3,333 | 0.8% | 3,333 | 1.0% | 3,333 | 1.0% | 3,333 | 0.6% | 3,333 | 1.1% | 3,333 | 1.1% | 3,333 | 0.7% | 3,333 |
| Total Other Expenses | 3,688 | 2.3% | 4,121 | 2.7% | 4,043 | 2.6% | 5,364 | 1.4% | 4,089 | 1.5% | 4,089 | 1.5% | 3,534 | 1.1% | 4,049 | 1.2% | 8,254 | 1.7% | 3,960 | 1.1% | 4,111 | 1.5% | 5,437 | 1.5% | 3,311 | 0.8% | 3,599 | 1.0% | 3,555 | 1.0% | 6,380 | 1.2% | 3,812 | 1.3% | 3,936 | 1.3% | 4,803 | 1.1% | 3,703 |
| Total EBITDA Expenses | 217,773 | 59.7% | 191,400 | 63.8% | 194,748 | 61.3% | 227,658 | 59.1% | 192,992 | 70.2% | 197,116 | 71.7% | 217,937 | 67.1% | 220,322 | 62.9% | 256,360 | 52.9% | 221,144 | 63.2% | 191,948 | 69.8% | 215,897 | 59.1% | 260,313 | 65.1% | 241,123 | 68.9% | 243,269 | 69.5% | 316,586 | 57.6% | 230,438 | 76.8% | 224,376 | 74.8% | 275,022 | 61.1% | 243,025 |
| Net EBITDA | 6,598 | 9.8% | (1,753) | 5.7% | 1,792 | 8.2% | 37,943 | 9.9% | (3,323) | -1.2% | (7,441) | -2.7% | 6,237 | 1.9% | 21,085 | 6.0% | 78,166 | 16.1% | 20,268 | 5.8% | (2,269) | -0.8% | 35,860 | 9.8% | 15,586 | 3.9% | 287 | 0.1% | (1,859) | -0.5% | 62,774 | 11.4% | (23,515) | -7.8% | (17,453) | -5.8% | 35,363 | 7.9% | 15,629 |
| EBITDAR | 36,598 | 17.3% | 28,247 | 15.4% | 31,792 | 17.3% | 67,943 | 17.6% | 26,677 | 9.7% | 22,559 | 8.2% | 36,237 | 11.1% | 51,085 | 14.6% | 108,166 | 22.3% | 50,268 | 14.4% | 27,731 | 10.1% | 65,860 | 18.0% | 75,586 | 18.9% | 57,787 | 16.5% | 55,641 | 15.9% | 130,274 | 23.7% | 31,485 | 10.5% | 37,547 | 12.5% | 97,863 | 21.7% | 74,379 |
| Depreciation | 18,752 | 4.7% | 18,752 | 6.0% | 18,752 | 5.7% | 18,752 | 4.9% | 18,752 | 6.8% | 18,752 | 6.8% | 18,752 | 5.8% | 18,752 | 5.4% | 18,752 | 3.9% | 18,752 | 5.4% | 18,752 | 6.8% | 18,752 | 5.1% | 18,752 | 4.7% | 18,752 | 5.4% | 18,752 | 3.4% | 18,752 | 6.3% | 18,752 | 6.3% | 18,752 | 4.2% | 18,752 |
| Interest Expense | 177 | 3.7% | 177 | 4.7% | 9,654 | 4.4% | 9,698 | 2.5% | 9,698 | 3.5% | 9,698 | 3.5% | 9,698 | 3.0% | 9,698 | 2.8% | 9,698 | 2.0% | 9,698 | 2.8% | 9,698 | 3.5% | 9,698 | 2.7% | 9,698 | 2.4% | 9,637 | 2.8% | 9,577 | 2.7% | 9,516 | 1.7% | 9,455 | 3.2% | 9,393 | 3.1% | 9,332 | 2.1% | 9,270 |
| Legal and Admin Expenses | 40,000 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total Other Expenses | 58,929 | 8.4% | 18,930 | 10.8% | 28,406 | 10.1% | 28,450 | 7.4% | 28,450 | 10.3% | 28,450 | 10.3% | 28,450 | 8.8% | 28,450 | 8.1% | 28,450 | 5.9% | 28,450 | 8.1% | 28,450 | 10.3% | 28,450 | 7.8% | 28,450 | 7.1% | 28,390 | 8.1% | 28,329 | 8.1% | 28,268 | 5.1% | 28,207 | 9.4% | 28,146 | 9.4% | 28,084 | 6.2% | 28,022 |
| Total Expenses | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Net Income | (52,331) | 1.4% | (20,683) | -5.1% | (26,614) | -2.0% | 9,492 | 2.5% | (31,774) | -11.6% | (35,891) | -13.1% | (22,213) | -6.8% | (7,365) | -2.1% | 49,716 | 10.3% | (8,182) | -2.3% | (30,719) | -11.2% | 7,410 | 2.0% | (12,865) | -3.2% | (28,102) | -8.0% | (30,188) | -8.6% | 34,506 | 6.3% | (51,722) | -17.2% | (45,598) | -15.2% | 7,279 | 1.6% | (12,393) |
| PIK Interest | 177 | 2.1% | 177 | 2.7% | 9,654 | 2.5% | (0) | 0.0% | (0) | 0.0% | (0) | 0.0% | (0) | 0.0% | (0) | 0.0% | (0) | 0.0% | (0) | 0.0% | (0) | 0.0% | (0) | 0.0% | (0) | -3.3% | (0) | -3.8% | (0) | -3.8% | 0 | -2.4% | 0 | -4.5% | - | -4.5% | - | -3.0% | (0) |
| Principal Payment | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | - | | (13,188) | | (13,249) | | (13,309) | | (13,370) | | (13,431) | | (13,493) | | (13,555) | | (13,617) |
| Cash Flow | (33,402) | 4.1% | (1,753) | -1.7% | 1,792 | 1.2% | 28,245 | 7.3% | (13,021) | -4.7% | (17,138) | -6.2% | (3,460) | -1.1% | 11,387 | 3.3% | 68,468 | 14.1% | 10,570 | 3.0% | (11,966) | -4.4% | 26,162 | 7.2% | (7,301) | -1.8% | (22,599) | -6.5% | (24,745) | -7.1% | 39,888 | 7.3% | (46,401) | -15.5% | (40,339) | -13.4% | 12,476 | 2.8% | (7,257) |
| **BNC Principal** | - | | - | | (9,476) | | - | | - | | - | | - | | - | | - | | - | | - | | - | | 12,918 | | 12,977 | | 13,036 | | 13,096 | | 13,156 | | 13,216 | | 13,277 | | 13,338 |
| **BNC Interest** | - | | - | | 9,476 | | 9,519 | | 9,519 | | 9,519 | | 9,519 | | 9,519 | | 9,519 | | 9,519 | | 9,519 | | 9,519 | | 9,519 | | 9,460 | | 9,400 | | 9,340 | | 9,280 | | 9,220 | | 9,160 | | 9,099 |
| **Total BNC Payment** | - | | - | | - | | 9,519 | | 9,519 | | 9,519 | | 9,519 | | 9,519 | | 9,519 | | 9,519 | | 9,519 | | 9,519 | | 22,437 | | 22,437 | | 22,437 | | 22,437 | | 22,437 | | 22,437 | | 22,437 | | 22,437 |
| US Foods Principal | (177) | | (177) | | (178) | | - | | - | | - | | - | | - | | - | | - | | - | | - | | 271 | | 272 | | 273 | | 274 | | 275 | | 276 | | 278 | | 279 |
| US Foods Interest | 177 | | 177 | | 178 | | 179 | | 179 | | 179 | | 179 | | 179 | | 179 | | 179 | | 179 | | 179 | | 179 | | 178 | | 177 | | 175 | | 174 | | 173 | | 172 | | 171 |
| **Total US Foods Payment** | - | | - | | - | | 179 | | 179 | | 179 | | 179 | | 179 | | 179 | | 179 | | 179 | | 179 | | 450 | | 450 | | 450 | | 450 | | 450 | | 450 | | 450 | | 450 |
| **Total Principal** | (177) | | (177) | | (9,654) | | - | | - | | - | | - | | - | | - | | - | | - | | - | | 13,188 | | 13,249 | | 13,309 | | 13,370 | | 13,431 | | 13,493 | | 13,555 | | 13,617 |
| **Total Interest** | 177 | | 177 | | 9,654 | | 9,698 | | 9,698 | | 9,698 | | 9,698 | | 9,698 | | 9,698 | | 9,698 | | 9,698 | | 9,698 | | 9,698 | | 9,637 | | 9,577 | | 9,516 | | 9,455 | | 9,393 | | 9,332 | | 9,270 |
| | - | | - | | - | | 9,698 | | 9,698 | | 9,698 | | 9,698 | | 9,698 | | 9,698 | | 9,698 | | 9,698 | | 9,698 | | 22,886 | | 22,886 | | 22,886 | | 22,886 | | 22,886 | | 22,886 | | 22,886 | | 22,886 |

| | 2022 | | 2023 | | 2023 | | 2023 | | 2023 | | 2023 | | 2023 | | 2023 | | 2023 | | 2023 | | 2023 | | 2023 | | 2023 | | 2024 | | 2024 | | 2024 | | **Alamo Drafthouse-Chandler** | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | | 5 | 108% | 4 | 108% | 4 | 108% | 5 | 108% | 4 | 108% | 4 | 108% | 5 | 108% | 4 | 108% | 4 | 108% | 5 | 108% | 4 | 108% | 4 | 108% | 5 | 108% | 4 | 108% | 4 | 108% | Projections | | | | |
| | Projections | | Projections | | Projections | | Projections | | Projections | | Projections | | Projections | | Projections | | Projections | | Projections | | Projections | | Projections | | Projections | | Projections | | Projections | | Projections | | | | | | |
| | **P12 2022** | | P1 2023 | | P2 2023 | | P3 2023 | | P4 2023 | | P5 2023 | | P6 2023 | | P7 2023 | | P8 2023 | | P9 2023 | | P10 2023 | | P11 2023 | | P12 2023 | | P1 2024 | | P2 2024 | | P3 2024 | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Revenues** | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Box Office Receipts** | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Box Office Receipts | | | | |
| 10.8% | 54,033 | 10.8% | 40,849 | 10.8% | 32,096 | 10.8% | 42,600 | 10.8% | 46,685 | 10.8% | 40,849 | 10.8% | 40,849 | 10.8% | 64,192 | 10.8% | 35,014 | 10.8% | 35,014 | 10.8% | 52,520 | 10.8% | 43,767 | 10.8% | 58,356 | 10.8% | 44,117 | 10.8% | 34,663 | 10.8% | 46,008 | 10.8% | Retail Ticket Sales | 322,038 | 493,324 | 532,790 | 124,788 |
| 22.1% | 110,325 | 22.1% | 83,406 | 22.1% | 65,533 | 22.1% | 86,980 | 22.1% | 95,321 | 22.1% | 83,406 | 22.1% | 83,406 | 22.1% | 131,066 | 22.1% | 71,491 | 22.1% | 71,491 | 22.1% | 107,236 | 22.1% | 89,363 | 22.1% | 119,151 | 22.1% | 90,078 | 22.1% | 70,776 | 22.1% | 93,939 | 22.1% | Internet Ticket Sales | 657,542 | 1,007,269 | 1,087,851 | 254,793 |
| 2.9% | 14,355 | 2.9% | 10,852 | 2.9% | 8,527 | 2.9% | 11,318 | 2.9% | 12,403 | 2.9% | 10,852 | 2.9% | 10,852 | 2.9% | 17,054 | 2.9% | 9,302 | 2.9% | 9,302 | 2.9% | 13,953 | 2.9% | 11,628 | 2.9% | 15,504 | 2.9% | 11,721 | 2.9% | 9,209 | 2.9% | 12,223 | 2.9% | Fandango Ticket Sales | 85,557 | 131,063 | 141,548 | 33,153 |
| 0.0% | 72 | 0.0% | 54 | 0.0% | 43 | 0.0% | 57 | 0.0% | 62 | 0.0% | 54 | 0.0% | 54 | 0.0% | 85 | 0.0% | 46 | 0.0% | 46 | 0.0% | 70 | 0.0% | 58 | 0.0% | 77 | 0.0% | 59 | 0.0% | 46 | 0.0% | 61 | 0.0% | Iphone Sales | 427 | 654 | 707 | 166 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Talent Fee Sales | - | - | - | - |
| 3.1% | 15,740 | 3.1% | 11,900 | 3.1% | 9,350 | 3.1% | 12,410 | 3.1% | 13,600 | 3.1% | 11,900 | 3.1% | 11,900 | 3.1% | 18,700 | 3.1% | 10,200 | 3.1% | 10,200 | 3.1% | 15,300 | 3.1% | 12,750 | 3.1% | 17,000 | 3.1% | 12,852 | 3.1% | 10,098 | 3.1% | 13,402 | 3.1% | Internet Fee Sales | 93,814 | 143,710 | 155,206 | 36,352 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 38.9% | 194,694 | 38.9% | 147,061 | 38.9% | 115,548 | 38.9% | 153,364 | 38.9% | 168,070 | 38.9% | 147,061 | 38.9% | 147,061 | 38.9% | 231,097 | 38.9% | 126,053 | 38.9% | 126,053 | 38.9% | 189,079 | 38.9% | 157,566 | 38.9% | 210,088 | 38.9% | 158,826 | 38.9% | 124,792 | 38.9% | 165,633 | 38.9% | Total Box Office Receipts | 1,160,379 | 1,777,553 | 1,918,102 | 449,252 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Venue Rental & Other Income** | - | - | - | - |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Venue Rental Sales | - | - | - | - |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Special Event Sales | - | - | - | - |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Gift Card Discount Revenue | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Total Venue Rental & Other Income | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 38.9% | 194,694 | 38.9% | 147,061 | 38.9% | 115,548 | 38.9% | 153,364 | 38.9% | 168,070 | 38.9% | 147,061 | 38.9% | 147,061 | 38.9% | 231,097 | 38.9% | 126,053 | 38.9% | 126,053 | 38.9% | 189,079 | 38.9% | 157,566 | 38.9% | 210,088 | 38.9% | 158,826 | 38.9% | 124,792 | 38.9% | 165,633 | 38.9% | Gross Ticket & Venue Rental | 1,160,379 | 1,777,553 | 1,918,102 | 449,252 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| | | | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | **Food and N/A Beverage Sales** | - | - | - | - |
| 36.3% | 190,594 | 36.3% | 143,332 | 36.3% | 112,618 | 36.3% | 149,475 | 36.3% | 163,808 | 36.3% | 143,332 | 36.3% | 143,332 | 36.3% | 225,236 | 36.3% | 122,856 | 36.3% | 122,856 | 36.3% | 184,284 | 36.3% | 153,570 | 36.3% | 204,760 | 36.3% | 154,798 | 36.3% | 121,627 | 36.3% | 161,433 | 36.3% | Food Sales | 1,135,934 | 1,740,119 | 1,869,458 | 437,859 |
| 6.6% | 34,413 | 6.6% | 25,880 | 6.6% | 20,334 | 6.6% | 26,989 | 6.6% | 29,577 | 6.6% | 25,880 | 6.6% | 25,880 | 6.6% | 40,668 | 6.6% | 22,183 | 6.6% | 22,183 | 6.6% | 33,274 | 6.6% | 27,728 | 6.6% | 36,971 | 6.6% | 27,950 | 6.6% | 21,961 | 6.6% | 29,148 | 6.6% | NA Beverage Sales | 205,103 | 314,194 | 337,547 | 79,059 |
| 3.5% | 18,272 | 3.5% | 13,741 | 3.5% | 10,796 | 3.5% | 14,330 | 3.5% | 15,704 | 3.5% | 13,741 | 3.5% | 13,741 | 3.5% | 21,593 | 3.5% | 11,778 | 3.5% | 11,778 | 3.5% | 17,667 | 3.5% | 14,722 | 3.5% | 19,630 | 3.5% | 14,840 | 3.5% | 11,660 | 3.5% | 15,476 | 3.5% | Dessert Sales | 108,900 | 166,822 | 179,222 | 41,977 |
| 0.1% | 554 | 0.1% | 416 | 0.1% | 327 | 0.1% | 434 | 0.1% | 476 | 0.1% | 416 | 0.1% | 416 | 0.1% | 654 | 0.1% | 357 | 0.1% | 357 | 0.1% | 535 | 0.1% | 446 | 0.1% | 595 | 0.1% | 450 | 0.1% | 353 | 0.1% | 469 | 0.1% | Retail Sales | 3,299 | 5,054 | 5,430 | 1,272 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 48.8% | 243,832 | 48.8% | 183,369 | 48.8% | 144,076 | 48.8% | 191,228 | 48.8% | 209,565 | 48.8% | 183,369 | 48.8% | 183,369 | 48.8% | 288,151 | 48.8% | 157,173 | 48.8% | 157,173 | 48.8% | 235,760 | 48.8% | 196,467 | 48.8% | 261,956 | 48.8% | 198,039 | 48.8% | 155,602 | 48.8% | 206,526 | 48.8% | Total Food & N/A Beverage Sales | 1,453,237 | 2,226,189 | 2,391,656 | 560,166 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| | | | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | **Beer & Wine Sales** | - | - | - | - |
| 1.1% | 5,798 | 1.1% | 4,195 | 1.1% | 3,296 | 1.1% | 4,375 | 1.1% | 4,794 | 1.1% | 4,195 | 1.1% | 4,195 | 1.1% | 6,592 | 1.1% | 3,596 | 1.1% | 3,596 | 1.1% | 5,393 | 1.1% | 4,494 | 1.1% | 5,993 | 1.1% | 4,530 | 1.1% | 3,560 | 1.1% | 4,725 | 1.1% | Bottled Beer Sales | 34,555 | 52,933 | 54,712 | 12,815 |
| 6.7% | 35,111 | 6.7% | 25,404 | 6.7% | 19,960 | 6.7% | 26,492 | 6.7% | 29,033 | 6.7% | 25,404 | 6.7% | 25,404 | 6.7% | 39,920 | 6.7% | 21,775 | 6.7% | 21,775 | 6.7% | 32,662 | 6.7% | 27,218 | 6.7% | 36,291 | 6.7% | 27,436 | 6.7% | 21,557 | 6.7% | 28,612 | 6.7% | Draft Beer Sales | 209,261 | 320,563 | 331,337 | 77,605 |
| 2.4% | 12,782 | 2.4% | 9,248 | 2.4% | 7,267 | 2.4% | 9,645 | 2.4% | 10,570 | 2.4% | 9,248 | 2.4% | 9,248 | 2.4% | 14,533 | 2.4% | 7,927 | 2.4% | 7,927 | 2.4% | 11,891 | 2.4% | 9,909 | 2.4% | 13,212 | 2.4% | 9,988 | 2.4% | 7,848 | 2.4% | 10,416 | 2.4% | Wine Sales | 76,183 | 116,703 | 120,625 | 28,252 |
| 6.2% | 32,595 | 6.2% | 23,584 | 6.2% | 18,530 | 6.2% | 24,594 | 6.2% | 26,953 | 6.2% | 23,584 | 6.2% | 23,584 | 6.2% | 37,060 | 6.2% | 20,215 | 6.2% | 20,215 | 6.2% | 30,322 | 6.2% | 25,268 | 6.2% | 33,691 | 6.2% | 25,470 | 6.2% | 20,012 | 6.2% | 26,562 | 6.2% | Liquor Sales | 194,269 | 297,596 | 307,598 | 72,045 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 17.3% | 86,286 | 17.3% | 62,431 | 17.3% | 49,053 | 17.3% | 65,106 | 17.3% | 71,349 | 17.3% | 62,431 | 17.3% | 62,431 | 17.3% | 98,105 | 17.3% | 53,512 | 17.3% | 53,512 | 17.3% | 80,268 | 17.3% | 66,890 | 17.3% | 89,187 | 17.3% | 67,425 | 17.3% | 52,977 | 17.3% | 70,315 | 17.3% | Total Beer and Wine Sales | 514,267 | 787,795 | 814,273 | 190,716 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 66.0% | 330,119 | 66.0% | 245,800 | 66.0% | 193,128 | 66.0% | 256,334 | 66.0% | 280,914 | 66.0% | 245,800 | 66.0% | 245,800 | 66.0% | 386,256 | 66.0% | 210,685 | 66.0% | 210,685 | 66.0% | 316,028 | 66.0% | 263,357 | 66.0% | 351,142 | 66.0% | 265,464 | 66.0% | 208,579 | 66.0% | 276,841 | 66.0% | Gross Food & Ale Sales | 1,967,504 | 3,013,984 | 3,205,929 | 750,883 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| -4.5% | (22,564) | -4.5% | (17,059) | -4.5% | (13,403) | -4.5% | (17,790) | -4.5% | (19,496) | -4.5% | (17,059) | -4.5% | (17,059) | -4.5% | (26,807) | -4.5% | (14,622) | -4.5% | (14,622) | -4.5% | (21,933) | -4.5% | (18,277) | -4.5% | (24,370) | -4.5% | (18,423) | -4.5% | (14,476) | -4.5% | (19,213) | -4.5% | Food Comps | (134,484) | (206,014) | (222,495) | (52,112) |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Season Pass Comps | - | - | - | - |
| -0.6% | (2,759) | -0.6% | (2,086) | -0.6% | (1,639) | -0.6% | (2,175) | -0.6% | (2,384) | -0.6% | (2,086) | -0.6% | (2,086) | -0.6% | (3,278) | -0.6% | (1,788) | -0.6% | (1,788) | -0.6% | (2,682) | -0.6% | (2,235) | -0.6% | (2,980) | -0.6% | (2,253) | -0.6% | (1,770) | -0.6% | (2,349) | -0.6% | Alc Comps | (16,445) | (25,191) | (27,206) | (6,372) |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| -5.1% | (25,324) | -5.1% | (19,145) | -5.1% | (15,042) | -5.1% | (19,965) | -5.1% | (21,880) | -5.1% | (19,145) | -5.1% | (19,145) | -5.1% | (30,084) | -5.1% | (16,410) | -5.1% | (16,410) | -5.1% | (24,615) | -5.1% | (20,512) | -5.1% | (27,350) | -5.1% | (20,676) | -5.1% | (16,246) | -5.1% | (21,562) | -5.1% | Total Comps | (150,929) | (231,205) | (249,701) | (58,484) |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 100.0% | 500,000 | 100.0% | 378,000 | 100.0% | 297,000 | 100.0% | 394,200 | 100.0% | 432,000 | 100.0% | 378,000 | 100.0% | 378,000 | 100.0% | 594,000 | 100.0% | 324,000 | 100.0% | 324,000 | 100.0% | 486,000 | 100.0% | 405,000 | 100.0% | 540,000 | 100.0% | 408,240 | 100.0% | 320,760 | 100.0% | 425,736 | 100.0% | Net Sales | 2,980,000 | 4,565,000 | 4,930,200 | 1,154,736 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Cost of Sales** | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Cost of Box Office** | | | | |
| 47.7% | 92,869 | 47.7% | 70,148 | 47.7% | 55,117 | 47.7% | 73,155 | 47.7% | 80,170 | 47.7% | 70,148 | 47.7% | 70,148 | 47.7% | 110,233 | 47.7% | 60,127 | 47.7% | 60,127 | 47.7% | 90,191 | 47.7% | 75,159 | 47.7% | 100,212 | 47.7% | 75,760 | 47.7% | 59,526 | 47.7% | 79,007 | 47.7% | Film Rental | 553,501 | 847,893 | 914,935 | 214,293 |
| 0.3% | 513 | 0.3% | 387 | 0.3% | 304 | 0.3% | 404 | 0.3% | 443 | 0.3% | 387 | 0.3% | 387 | 0.3% | 609 | 0.3% | 332 | 0.3% | 332 | 0.3% | 498 | 0.3% | 415 | 0.3% | 553 | 0.3% | 418 | 0.3% | 329 | 0.3% | 436 | 0.3% | Film Shipping | 3,056 | 4,682 | 5,052 | 1,183 |
| 0.0% | - | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | | 0.0% | Box Office Split | - | - | - | - |
| 0.2% | 461 | 0.2% | 348 | 0.2% | 274 | 0.2% | 363 | 0.2% | 398 | 0.2% | 348 | 0.2% | 348 | 0.2% | 547 | 0.2% | 299 | 0.2% | 299 | 0.2% | 448 | 0.2% | 373 | 0.2% | 498 | 0.2% | 376 | 0.2% | 296 | 0.2% | 392 | 0.2% | Access Digital Cinema | 2,749 | 4,211 | 4,544 | 1,064 |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Projector Usage Fees | - | - | - | - |
| 2.0% | 3,894 | 2.0% | 2,941 | 2.0% | 2,311 | 2.0% | 3,067 | 2.0% | 3,361 | 2.0% | 2,941 | 2.0% | 2,941 | 2.0% | 4,622 | 2.0% | 2,521 | 2.0% | 2,521 | 2.0% | 3,782 | 2.0% | 3,151 | 2.0% | 4,202 | 2.0% | 3,177 | 2.0% | 2,496 | 2.0% | 3,313 | 2.0% | Special Event Supplies | 23,208 | 35,551 | 38,362 | 8,985 |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Creative Department Billing | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 50.2% | 97,737 | 50.2% | 73,825 | 50.2% | 58,006 | 50.2% | 76,989 | 50.2% | 84,372 | 50.2% | 73,825 | 50.2% | 73,825 | 50.2% | 116,011 | 50.2% | 63,279 | 50.2% | 63,279 | 50.2% | 94,918 | 50.2% | 79,099 | 50.2% | 105,465 | 50.2% | 79,731 | 50.2% | 62,646 | 50.2% | 83,148 | 50.2% | Total Cost of Box Office | 582,514 | 892,337 | 962,893 | 225,526 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Cost of Food N/A Bev** | - | - | - | - |
| 4.4% | 8,323 | 4.4% | 6,259 | 4.4% | 4,918 | 4.4% | 6,527 | 4.4% | 7,153 | 4.4% | 6,259 | 4.4% | 6,259 | 4.4% | 9,835 | 4.4% | 5,365 | 4.4% | 5,365 | 4.4% | 8,047 | 4.4% | 6,706 | 4.4% | 8,941 | 4.4% | 6,760 | 4.4% | 5,311 | 4.4% | 7,049 | 4.4% | COGS - Dairy | 49,430 | 75,984 | 81,633 | 19,120 |
| 2.0% | 3,812 | 2.0% | 2,867 | 2.0% | 2,252 | 2.0% | 2,989 | 2.0% | 3,276 | 2.0% | 2,867 | 2.0% | 2,867 | 2.0% | 4,505 | 2.0% | 2,457 | 2.0% | 2,457 | 2.0% | 3,686 | 2.0% | 3,071 | 2.0% | 4,095 | 2.0% | 3,096 | 2.0% | 2,433 | 2.0% | 3,229 | 2.0% | COGS - Meats | 22,719 | 34,802 | 37,389 | 8,757 |
| 0.6% | 1,144 | 0.6% | 860 | 0.6% | 676 | 0.6% | 897 | 0.6% | 983 | 0.6% | 860 | 0.6% | 860 | 0.6% | 1,351 | 0.6% | 737 | 0.6% | 737 | 0.6% | 1,106 | 0.6% | 921 | 0.6% | 1,229 | 0.6% | 929 | 0.6% | 730 | 0.6% | 969 | 0.6% | COGS - Seafood | 6,816 | 10,441 | 11,217 | 2,627 |
| 2.0% | 3,812 | 2.0% | 2,867 | 2.0% | 2,252 | 2.0% | 2,989 | 2.0% | 3,276 | 2.0% | 2,867 | 2.0% | 2,867 | 2.0% | 4,505 | 2.0% | 2,457 | 2.0% | 2,457 | 2.0% | 3,686 | 2.0% | 3,071 | 2.0% | 4,095 | 2.0% | 3,096 | 2.0% | 2,433 | 2.0% | 3,229 | 2.0% | COGS - Poultry | 22,719 | 34,802 | 37,389 | 8,757 |
| 1.4% | 2,668 | 1.4% | 2,007 | 1.4% | 1,577 | 1.4% | 2,093 | 1.4% | 2,293 | 1.4% | 2,007 | 1.4% | 2,007 | 1.4% | 3,153 | 1.4% | 1,720 | 1.4% | 1,720 | 1.4% | 2,580 | 1.4% | 2,150 | 1.4% | 2,867 | 1.4% | 2,167 | 1.4% | 1,703 | 1.4% | 2,260 | 1.4% | COGS - Produce | 15,903 | 24,362 | 26,172 | 6,130 |
| 1.2% | 2,287 | 1.2% | 1,720 | 1.2% | 1,351 | 1.2% | 1,794 | 1.2% | 1,966 | 1.2% | 1,720 | 1.2% | 1,720 | 1.2% | 2,703 | 1.2% | 1,474 | 1.2% | 1,474 | 1.2% | 2,211 | 1.2% | 1,843 | 1.2% | 2,457 | 1.2% | 1,858 | 1.2% | 1,460 | 1.2% | 1,937 | 1.2% | COGS - Bakery | 13,631 | 20,881 | 22,433 | 5,254 |
| 5.5% | 10,483 | 5.5% | 7,883 | 5.5% | 6,194 | 5.5% | 8,221 | 5.5% | 9,009 | 5.5% | 7,883 | 5.5% | 7,883 | 5.5% | 12,388 | 5.5% | 6,757 | 5.5% | 6,757 | 5.5% | 10,136 | 5.5% | 8,446 | 5.5% | 11,262 | 5.5% | 8,514 | 5.5% | 6,690 | 5.5% | 8,879 | 5.5% | COGS - Grocery | 62,476 | 95,707 | 102,820 | 24,082 |
| 2.0% | 3,812 | 2.0% | 2,867 | 2.0% | 2,252 | 2.0% | 2,989 | 2.0% | 3,276 | 2.0% | 2,867 | 2.0% | 2,867 | 2.0% | 4,505 | 2.0% | 2,457 | 2.0% | 2,457 | 2.0% | 3,686 | 2.0% | 3,071 | 2.0% | 4,095 | 2.0% | 3,096 | 2.0% | 2,433 | 2.0% | 3,229 | 2.0% | COGS - Paper | 22,719 | 34,802 | 37,389 | 8,757 |
| 1.8% | 3,401 | 1.8% | 2,558 | 1.8% | 2,010 | 1.8% | 2,667 | 1.8% | 2,923 | 1.8% | 2,558 | 1.8% | 2,558 | 1.8% | 4,019 | 1.8% | 2,192 | 1.8% | 2,192 | 1.8% | 3,289 | 1.8% | 2,741 | 1.8% | 3,654 | 1.8% | 2,762 | 1.8% | 2,171 | 1.8% | 2,881 | 1.8% | COGS - Desserts | 20,272 | 31,054 | 33,362 | 7,814 |
| 2.0% | 3,873 | 2.0% | 2,912 | 2.0% | 2,288 | 2.0% | 3,037 | 2.0% | 3,329 | 2.0% | 2,912 | 2.0% | 2,912 | 2.0% | 4,577 | 2.0% | 2,496 | 2.0% | 2,496 | 2.0% | 3,745 | 2.0% | 3,120 | 2.0% | 4,161 | 2.0% | 3,145 | 2.0% | 2,471 | 2.0% | 3,280 | 2.0% | COGS - N/A Beverages | 23,082 | 35,359 | 37,987 | 8,897 |

| Item | % | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | Total | Total | Total | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Cost of Food N/A Bev | 22.9% | 43,614 | 32,799 | 25,771 | 34,205 | 37,485 | 32,799 | 32,799 | 51,541 | 28,113 | 28,113 | 42,170 | 35,142 | 46,856 | 35,423 | 27,832 | 36,941 | 259,766 | 398,194 | 427,792 | 100,196 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 | - | - | - |
| **Cost of Beer & Wine** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| COGS - Bottled Beer | 22.5% | 1,307 | 945 | 743 | 986 | 1,080 | 945 | 945 | 1,486 | 810 | 810 | 1,216 | 1,013 | 1,351 | 1,021 | 802 | 1,065 | 7,788 | 11,930 | 12,331 | 2,888 |
| COGS - Draft Beer | 22.2% | 7,778 | 5,628 | 4,422 | 5,869 | 6,432 | 5,628 | 5,628 | 8,843 | 4,824 | 4,824 | 7,236 | 6,030 | 8,040 | 6,078 | 4,775 | 6,338 | 46,357 | 71,014 | 73,401 | 17,192 |
| COGS - Wine | 10.2% | 1,302 | 942 | 740 | 983 | 1,077 | 942 | 942 | 1,481 | 808 | 808 | 1,212 | 1,010 | 1,346 | 1,018 | 800 | 1,061 | 7,763 | 11,892 | 12,291 | 2,879 |
| COGS - Liquor | 10.4% | 3,390 | 2,453 | 1,927 | 2,558 | 2,803 | 2,453 | 2,453 | 3,854 | 2,102 | 2,102 | 3,153 | 2,628 | 3,504 | 2,649 | 2,081 | 2,762 | 20,203 | 30,949 | 31,989 | 7,492 |
| COGS - Bar Produce |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | - | - | - | - |
| Total Cost of Beer & Wine | 16.0% | 13,777 | 9,968 | 7,832 | 10,395 | 11,392 | 9,968 | 9,968 | 15,664 | 8,544 | 8,544 | 12,816 | 10,680 | 14,240 | 10,765 | 8,459 | 11,227 | 82,111 | 125,784 | 130,012 | 30,451 |
| **Cost of Venue Rental** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| VR Commission | 0.0% | - | 23 | 18 | 24 | 26 | 23 | 23 | 36 | 20 | 20 | 30 | 25 | 33 | 25 | 20 | 27 | - | - | 300 | 70 |
| Celebrity Appearance | 0.0% | - | 186 | 146 | 194 | 212 | 186 | 186 | 292 | 159 | 159 | 239 | 199 | 266 | 201 | 158 | 209 | - | - | 2,425 | 568 |
| Merchandise | 0.0% |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | - | - | - | - |
| COGS - Smallwares | 0.0% |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | - | - | - | - |
| Total Cost of Venue Rental | #DIV/0! | - | 209 | 164 | 218 | 239 | 209 | 209 | 328 | 179 | 179 | 269 | 224 | 298 | 226 | 177 | 235 | - | - | 2,725 | 638 |
| Total Cost of Goods Sold | 31.0% | 155,128 | 116,801 | 91,772 | 121,807 | 133,487 | 116,801 | 116,801 | 183,545 | 100,115 | 100,115 | 150,173 | 125,144 | 166,859 | 126,145 | 99,114 | 131,551 | 924,390 | 1,416,151 | 1,523,421 | 356,811 |
| Gross Profit | 69.0% | 344,872 | 261,199 | 205,228 | 272,393 | 298,513 | 261,199 | 261,199 | 410,455 | 223,885 | 223,885 | 335,827 | 279,856 | 373,140 | 282,095 | 221,646 | 294,185 | 2,055,610 | 3,148,685 | 3,406,779 | 797,925 |
| **Expenses** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| **Payroll** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| **Front of House** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Server/Waiter | 4.5% | 22,593 | 18,900 | 14,850 | 19,077 | 21,600 | 18,900 | 18,698 | 29,700 | 16,200 | 16,142 | 24,300 | 20,250 | 26,968 | 20,412 | 16,038 | 21,278 | 134,818 | 211,218 | 245,585 | 57,728 |
| Bar | 1.2% |  | 4,533 | 3,561 | 4,727 | 5,180 | 4,533 | 4,533 | 7,123 | 3,885 | 3,885 | 5,828 | 4,856 | 6,475 | 4,895 | 3,846 | 5,105 | 35,732 | 54,739 | 59,118 | 13,847 |
| Runner | 2.2% | 10,844 | 8,198 | 6,442 | 8,550 | 9,370 | 8,198 | 8,198 | 12,883 | 7,027 | 7,027 | 10,541 | 8,784 | 11,712 | 8,854 | 6,957 | 9,234 | 64,633 | 99,010 | 106,931 | 25,045 |
| Trainer |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Labor Service Fee |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Private Party Server | -2.8% | (14,000) | (10,584) | (8,316) | (11,038) | (12,096) | (10,584) | (10,584) | (16,632) | (9,072) | (9,072) | (13,608) | (11,340) | (15,120) | (11,431) | (8,981) | (11,921) | (83,440) | (127,820) | (138,046) | (32,333) |
| Trainee | 0.4% | 2,000 | 1,512 | 1,188 | 1,577 | 1,728 | 1,512 | 1,512 | 2,376 | 1,296 | 1,296 | 1,944 | 1,620 | 2,160 | 1,633 | 1,283 | 1,703 | 11,920 | 18,260 | 19,721 | 4,619 |
| Total Front of House | 5.5% | 27,433 | 22,559 | 17,725 | 22,893 | 25,782 | 22,559 | 22,357 | 35,450 | 19,336 | 19,279 | 29,004 | 24,170 | 32,195 | 24,364 | 19,143 | 25,399 | 163,662 | 255,407 | 293,310 | 68,906 |
| **Back of House** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| BOH |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Kitchen | 7.6% | 38,151 | 28,841 | 22,661 | 30,078 | 32,961 | 28,841 | 28,841 | 45,322 | 24,721 | 24,721 | 37,082 | 30,902 | 41,202 | 31,149 | 24,474 | 32,484 | 227,340 | 348,186 | 376,174 | 88,106 |
| Expo |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Total Back of House | 7.6% | 38,151 | 28,841 | 22,661 | 30,078 | 32,961 | 28,841 | 28,841 | 45,322 | 24,721 | 24,721 | 37,082 | 30,902 | 41,202 | 31,149 | 24,474 | 32,484 | 227,340 | 348,186 | 376,174 | 88,106 |
| **Manager** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Manager | 4.7% | 17,705 | 22,131 | 17,705 | 17,705 | 22,131 | 17,705 | 17,705 | 22,131 | 17,705 | 17,705 | 22,131 | 17,705 | 17,705 | 22,131 | 17,705 | 17,705 | 167,400 | 230,160 | 230,160 | 57,540 |
| Manager Hourly | 0.6% | 2,308 | 2,885 | 2,308 | 2,308 | 2,885 | 2,308 | 2,308 | 2,885 | 2,308 | 2,308 | 2,885 | 2,308 | 2,308 | 2,885 | 2,308 | 2,308 | 22,500 | 30,000 | 30,000 | 7,500 |
| PCE | 0.4% | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 15,000 | 20,000 | 20,000 | 5,000 |
| Payroll and HR | 0.4% | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 20,000 | 20,000 | 20,000 | 5,000 |
| Programming | 0.2% | 769 | 962 | 769 | 769 | 962 | 769 | 769 | 962 | 769 | 769 | 962 | 769 | 769 | 962 | 769 | 769 | 7,500 | 10,000 | 10,000 | 2,500 |
| Salary Allocations | 0.6% | 2,308 | 2,885 | 2,308 | 2,308 | 2,885 | 2,308 | 2,308 | 2,885 | 2,308 | 2,308 | 2,885 | 2,308 | 2,308 | 2,885 | 2,308 | 2,308 | 22,500 | 30,000 | 30,000 | 7,500 |
| Manager Bonus | 0.3% | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 9,000 | 12,000 | 12,000 | 3,000 |
| Total Manager | 7.2% | 27,166 | 33,708 | 27,166 | 27,166 | 33,708 | 27,166 | 27,166 | 33,708 | 27,166 | 27,166 | 33,708 | 27,166 | 27,166 | 33,708 | 27,166 | 27,166 | 258,899 | 352,159 | 352,159 | 88,040 |
| **Box Office Labor** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Tickets | 1.2% | 5,753 | 4,349 | 3,417 | 4,535 | 4,970 | 4,349 | 4,349 | 6,834 | 3,728 | 3,728 | 5,592 | 4,660 | 6,213 | 4,697 | 3,690 | 4,898 | 34,286 | 52,522 | 56,723 | 13,286 |
| Projection | 0.4% | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 1,923 | 1,538 | 1,538 | 15,000 | 30,000 | 30,000 | 7,500 |
| Total Box Office Labor | 1.6% | 7,291 | 6,272 | 4,956 | 6,074 | 6,893 | 5,887 | 5,887 | 8,757 | 5,266 | 5,266 | 7,515 | 6,198 | 7,751 | 6,620 | 5,229 | 6,437 | 49,286 | 72,522 | 76,723 | 18,286 |
| **Other Labor** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Maintenance | 0.2% | 769 | 962 | 769 | 769 | 769 | 962 | 769 | 962 | 769 | 769 | 962 | 769 | 769 | 962 | 769 | 769 | 7,500 | 10,000 | 10,000 | 2,500 |
| Meeting | 0.0% | 143 | 108 | 85 | 113 | 123 | 108 | 108 | 170 | 92 | 92 | 139 | 116 | 154 | 117 | 92 | 122 | 851 | 1,303 | 1,407 | 330 |
| Total Other Labor | 0.2% | 912 | 1,069 | 854 | 882 | 1,085 | 877 | 877 | 1,131 | 862 | 862 | 1,100 | 885 | 923 | 1,078 | 861 | 891 | 8,351 | 11,303 | 11,407 | 2,830 |
| **Employee Related** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| FUTA | 0.2% | 985 | 744 | 585 | 776 | 851 | 744 | 744 | 1,170 | 638 | 638 | 957 | 798 | 1,063 | 804 | 632 | 838 | 5,868 | 9,489 | 9,709 | 2,274 |
| Medicare-Matching | 0.5% | 2,694 | 2,037 | 1,600 | 2,124 | 2,327 | 2,037 | 2,037 | 3,200 | 1,746 | 1,746 | 2,618 | 2,182 | 2,909 | 2,199 | 1,728 | 2,294 | 16,055 | 24,595 | 26,562 | 6,221 |
| Social Security-Matching | 2.3% | 11,518 | 8,708 | 6,842 | 9,081 | 9,952 | 8,708 | 8,708 | 13,684 | 7,464 | 7,464 | 11,196 | 9,330 | 12,440 | 9,405 | 7,391 | 9,808 | 68,650 | 105,163 | 113,576 | 26,601 |
| SUI | 0.5% | 2,457 | 1,857 | 1,459 | 1,937 | 2,123 | 1,857 | 1,857 | 2,919 | 1,592 | 1,592 | 2,388 | 1,990 | 2,653 | 2,006 | 1,576 | 2,092 | 14,643 | 22,431 | 24,226 | 5,674 |
| Vacation |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Payroll Processing Fees | 0.7% | 2,762 | 2,398 | 1,904 | 2,402 | 2,714 | 2,367 | 2,348 | 3,714 | 2,022 | 2,020 | 3,034 | 2,527 | 3,369 | 2,548 | 2,002 | 2,657 | 24,859 | 33,145 | 30,819 | 7,206 |
| Private Security | 0.4% | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 417 | 3,750 | 5,000 | 5,000 | 1,250 |
| Total Employee Related | 4.4% | 20,832 | 16,160 | 12,807 | 16,737 | 18,383 | 16,130 | 16,111 | 25,103 | 13,879 | 13,877 | 20,610 | 17,243 | 22,852 | 17,378 | 13,743 | 18,105 | 133,825 | 199,323 | 209,892 | 49,227 |
| Total Payroll | 26.5% | 121,785 | 108,609 | 86,169 | 103,829 | 118,812 | 101,461 | 100,240 | 149,471 | 91,230 | 91,170 | 129,019 | 106,564 | 132,090 | 114,296 | 90,616 | 110,482 | 841,362 | 1,238,900 | 1,319,665 | 315,394 |
| **Promotional** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Promotional |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | - | - | - | - |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.4% | 1,538 | 0.3% | 1,442 | 0.4% | 1,088 | 0.4% | 1,387 | 0.4% | 1,584 | 0.4% | 1,367 | 0.4% | 1,361 | 0.4% | 2,155 | 0.4% | 1,171 | 0.4% | 1,171 | 0.4% | 1,759 | 0.4% | 1,464 | 0.4% | 1,953 | 0.4% | 1,476 | 0.4% | 1,160 | 0.4% | 1,540 | 0.4% | Marketing | 14,992 | 19,989 | 17,900 | 4,176 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Advertising - Creative Dept Billing | - | - | - | - |
| 0.5% | 5,000 | 0.5% | 1,890 | 0.5% | 1,485 | 0.5% | 1,971 | 0.5% | 2,160 | 0.5% | 1,890 | 0.5% | 1,890 | 0.5% | 2,970 | 0.5% | 1,620 | 0.5% | 1,620 | 0.5% | 2,430 | 0.5% | 2,025 | 0.5% | 2,700 | 0.5% | 2,041 | 0.5% | 1,604 | 0.5% | 2,129 | 0.5% | Advertising | 37,400 | 52,825 | 24,651 | 5,774 |
| 0.4% | 1,538 | 0.3% | 2,646 | 0.7% | 2,079 | 0.7% | 2,759 | 0.7% | 3,024 | 0.7% | 2,646 | 0.7% | 2,646 | 0.7% | 4,158 | 0.7% | 2,268 | 0.7% | 2,268 | 0.7% | 3,402 | 0.7% | 2,835 | 0.7% | 3,780 | 0.7% | 2,858 | 0.7% | 2,245 | 0.7% | 2,980 | 0.7% | Advertising - Local | 15,000 | 20,000 | 34,511 | 8,083 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Marketing Fee | - | - | - | - |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Special Events | - | - | - | - |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Charitable Contributions | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 2.0% | 8,076 | 1.6% | 5,978 | 1.6% | 4,652 | 1.6% | 6,117 | 1.6% | 6,768 | 1.6% | 5,903 | 1.6% | 5,897 | 1.6% | 9,283 | 1.6% | 5,059 | 1.6% | 5,059 | 1.6% | 7,591 | 1.6% | 6,324 | 1.6% | 8,433 | 1.6% | 6,375 | 1.6% | 5,009 | 1.6% | 6,648 | 1.6% | Total Promotional | 67,392 | 92,814 | 77,063 | 18,033 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Insurance** | | | | |
| 0.9% | 3,370 | 0.7% | 3,370 | 0.9% | 3,370 | 1.1% | 3,370 | 0.9% | 3,370 | 0.8% | 3,370 | 0.9% | 3,370 | 0.9% | 3,370 | 0.6% | 3,370 | 1.0% | 3,370 | 1.0% | 3,370 | 0.7% | 3,370 | 0.8% | 3,370 | 0.6% | 3,370 | 0.8% | 3,370 | 1.1% | 3,370 | 0.8% | Commercial | 30,330 | 40,440 | 40,440 | 10,110 |
| 0.5% | 1,999 | 0.4% | 1,999 | 0.5% | 1,999 | 0.7% | 1,999 | 0.5% | 1,999 | 0.5% | 1,999 | 0.5% | 1,999 | 0.5% | 1,999 | 0.3% | 1,999 | 0.6% | 1,999 | 0.6% | 1,999 | 0.4% | 1,999 | 0.5% | 1,999 | 0.4% | 1,999 | 0.5% | 1,999 | 0.6% | 1,999 | 0.5% | Health | 17,995 | 23,994 | 23,994 | 5,998 |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Life Insurance | - | - | - | - |
| 0.5% | 1,862 | 0.4% | 1,862 | 0.5% | 1,862 | 0.6% | 1,862 | 0.5% | 1,862 | 0.4% | 1,862 | 0.5% | 1,862 | 0.5% | 1,862 | 0.3% | 1,862 | 0.6% | 1,862 | 0.6% | 1,862 | 0.4% | 1,862 | 0.5% | 1,862 | 0.3% | 1,862 | 0.5% | 1,862 | 0.6% | 1,862 | 0.4% | Workers Compensation | 16,758 | 22,344 | 22,344 | 5,586 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 1.9% | 7,231 | 1.4% | 7,231 | 1.9% | 7,231 | 2.4% | 7,231 | 1.8% | 7,231 | 1.7% | 7,231 | 1.9% | 7,231 | 1.9% | 7,231 | 1.2% | 7,231 | 2.2% | 7,231 | 2.2% | 7,231 | 1.5% | 7,231 | 1.8% | 7,231 | 1.3% | 7,231 | 1.8% | 7,231 | 2.3% | 7,231 | 1.7% | Total Insurance | 65,083 | 86,778 | 86,778 | 21,694 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Utilities** | | | | |
| 0.1% | 969 | 0.2% | 502 | 0.1% | 467 | 0.2% | 470 | 0.1% | 1,446 | 0.3% | 460 | 0.1% | 460 | 0.1% | 969 | 0.2% | 502 | 0.2% | 467 | 0.1% | 941 | 0.2% | 470 | 0.1% | 1,446 | 0.3% | 460 | 0.1% | 460 | 0.1% | 969 | 0.2% | Cable | 6,185 | 9,049 | 8,599 | 1,889 |
| 1.5% | 5,635 | 1.1% | 11,114 | 2.9% | 11,933 | 4.0% | 14,560 | 3.7% | 6,397 | 1.5% | 5,427 | 1.4% | 5,635 | 1.5% | 5,635 | 0.9% | 11,114 | 3.4% | 11,933 | 3.7% | 15,641 | 3.2% | 14,560 | 3.6% | 6,397 | 1.2% | 5,427 | 1.3% | 5,635 | 1.8% | 5,635 | 1.3% | Electric | 90,903 | 99,437 | 120,347 | 16,697 |
| 0.2% | 1,593 | 0.3% | 456 | 0.1% | 1,057 | 0.4% | 994 | 0.3% | 1,148 | 0.3% | 937 | 0.2% | 625 | 0.2% | 1,593 | 0.3% | 456 | 0.1% | 1,057 | 0.3% | 1,020 | 0.2% | 994 | 0.2% | 1,148 | 0.2% | 937 | 0.2% | 625 | 0.2% | 1,593 | 0.4% | Gas | 8,825 | 12,135 | 11,487 | 3,156 |
| 0.1% | 620 | 0.1% | 404 | 0.1% | 198 | 0.1% | 247 | 0.1% | 530 | 0.1% | 468 | 0.1% | 188 | 0.0% | 620 | 0.1% | 404 | 0.1% | 198 | 0.1% | 277 | 0.1% | 247 | 0.1% | 530 | 0.1% | 468 | 0.1% | 188 | 0.1% | 620 | 0.1% | Water | 3,177 | 4,736 | 4,308 | 1,276 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 1.8% | 8,817 | 1.8% | 12,475 | 3.3% | 13,656 | 4.6% | 16,271 | 4.1% | 9,520 | 2.2% | 7,292 | 1.9% | 6,908 | 1.8% | 8,817 | 1.5% | 12,475 | 3.9% | 13,656 | 4.2% | 17,879 | 3.7% | 16,271 | 4.0% | 9,520 | 1.8% | 7,292 | 1.8% | 6,908 | 2.2% | 8,817 | 2.1% | Total Utilites | 109,090 | 125,357 | 144,741 | 23,018 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Repair & Maintenance** | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Repair & Maintenance | - | - | - | - |
| 0.9% | 3,333 | 0.7% | 4,167 | 1.1% | 4,167 | 1.4% | 4,167 | 1.1% | 4,167 | 1.0% | 4,167 | 1.1% | 4,167 | 1.1% | 4,167 | 0.7% | 4,167 | 1.3% | 4,167 | 1.3% | 4,167 | 0.9% | 4,167 | 1.0% | 4,167 | 0.8% | 4,167 | 1.0% | 4,167 | 1.3% | 4,167 | 1.0% | Equipment Repairs | 37,500 | 40,000 | 50,000 | 12,500 |
| 0.4% | 2,301 | 0.4% | 1,503 | 0.4% | 1,180 | 0.4% | 1,567 | 0.4% | 1,717 | 0.4% | 1,502 | 0.4% | 1,502 | 0.4% | 2,361 | 0.4% | 1,288 | 0.4% | 1,288 | 0.4% | 1,932 | 0.4% | 1,610 | 0.4% | 2,146 | 0.4% | 1,623 | 0.4% | 1,275 | 0.4% | 1,692 | 0.4% | HVAC Repairs | 20,046 | 26,728 | 19,595 | 4,589 |
| 0.4% | 1,321 | 0.3% | 1,049 | 0.2% | 748 | 0.2% | 863 | 0.2% | 1,049 | 0.2% | 748 | 0.2% | 863 | 0.2% | 1,049 | 0.2% | 748 | 0.2% | 863 | 0.2% | 1,049 | 0.2% | 748 | 0.2% | 863 | 0.2% | 1,049 | 0.2% | 748 | 0.2% | 863 | 0.2% | Kitchen Egiupment Repairs | 11,893 | 15,857 | 10,643 | 2,661 |
| 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | 1,667 | 1.7% | Preventative Maintenance | 15,000 | 20,000 | 20,000 | 5,000 |
| 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | 2,583 | 0.5% | Fixed Rental | 23,250 | 31,000 | 31,000 | 7,750 |
| 1.6% | 6,000 | 1.2% | 6,000 | 1.3% | 6,000 | 1.5% | 6,000 | 1.8% | 6,000 | 1.7% | 6,000 | 1.6% | 6,000 | 1.5% | 6,000 | 1.3% | 6,000 | 1.4% | 6,000 | 1.6% | 6,000 | 1.7% | 6,000 | 1.7% | 6,000 | 1.6% | 6,000 | 1.4% | 6,000 | 1.4% | 6,000 | 1.4% | Janitorial | 54,000 | 72,000 | 72,000 | 18,000 |
| 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | 300 | 0.1% | Pest Control | 2,700 | 3,600 | 3,600 | 900 |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Trash Removal | - | - | - | - |
| 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | 500 | 0.2% | Smallwares | 4,500 | 6,000 | 6,000 | 1,500 |
| 0.2% | 917 | 0.2% | 917 | 0.2% | 917 | 0.2% | 917 | 0.2% | 917 | 0.2% | 917 | 0.2% | 917 | 0.2% | 917 | 0.2% | 917 | 0.2% | 917 | 0.2% | 917 | 0.2% | 917 | 0.2% | 917 | 0.2% | 917 | 0.2% | 917 | 0.2% | 917 | 0.2% | Projection Supplies | 8,250 | 11,000 | 11,000 | 2,750 |
| 0.0% | 104 | 0.0% | 79 | 0.0% | 62 | 0.0% | 82 | 0.0% | 90 | 0.0% | 79 | 0.0% | 79 | 0.0% | 124 | 0.0% | 67 | 0.0% | 67 | 0.0% | 101 | 0.0% | 84 | 0.0% | 112 | 0.0% | 85 | 0.0% | 67 | 0.0% | 89 | 0.0% | Film Supplies | 620 | 950 | 1,026 | 240 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 5.0% | 19,026 | 3.8% | 18,765 | 5.0% | 18,123 | 6.1% | 18,645 | 4.7% | 18,990 | 4.4% | 18,462 | 4.9% | 18,577 | 4.9% | 19,667 | 3.3% | 18,237 | 5.6% | 18,351 | 5.7% | 19,216 | 4.0% | 18,575 | 4.6% | 19,255 | 3.6% | 18,890 | 4.6% | 18,223 | 5.7% | 18,777 | 4.4% | Total Repair & Maintenance | 177,760 | 227,136 | 224,864 | 55,890 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Office & General Administrative Expense** | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Facility Expense** | | | | |
| 15.7% | 65,000 | 13.0% | 58,900 | 15.6% | 54,850 | 18.5% | 59,710 | 15.1% | 71,600 | 16.6% | 68,900 | 18.2% | 68,900 | 18.2% | 79,700 | 13.4% | 66,200 | 20.4% | 66,200 | 20.4% | 74,300 | 15.3% | 70,250 | 17.3% | 77,000 | 14.3% | 70,412 | 17.2% | 66,038 | 20.6% | 71,287 | 16.7% | Rent or Lease | 270,000 | 628,750 | 816,510 | 207,737 |
| 0.0% | 13,979 | 0.0% | 13,979 | | 13,979 | | 13,979 | | 13,979 | | 13,979 | | 13,979 | | 13,979 | | 13,979 | | 13,979 | | 13,979 | | 13,979 | | 13,979 | | 13,979 | | 13,979 | | 13,979 | | SBLOC | 125,807 | 167,743 | 167,743 | 41,936 |
| 0.0% | - | 0.0% | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Storage | - | - | - | - |
| 0.3% | 940 | 0.2% | 940 | 0.2% | 940 | 0.3% | 940 | 0.2% | 940 | 0.2% | 940 | 0.2% | 940 | 0.2% | 940 | 0.2% | 940 | 0.3% | 940 | 0.3% | 940 | 0.2% | 940 | 0.2% | 940 | 0.2% | 940 | 0.2% | 940 | 0.3% | 940 | 0.2% | Telephone | 8,462 | 11,282 | 11,282 | 2,821 |
| 0.7% | 2,500 | 0.5% | 2,500 | 0.7% | 2,500 | 0.8% | 2,500 | 0.6% | 2,500 | 0.6% | 2,500 | 0.7% | 2,500 | 0.7% | 2,500 | 0.4% | 2,500 | 0.8% | 2,500 | 0.8% | 2,500 | 0.5% | 2,500 | 0.6% | 2,500 | 0.5% | 2,500 | 0.6% | 2,500 | 0.8% | 2,500 | 0.6% | Property Tax | 22,500 | 30,000 | 30,000 | 7,500 |
| 0.0% | - | 0.0% | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Other Taxes | - | - | - | - |
| 0.0% | - | 0.0% | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Armored Car Service | - | - | - | - |
| 0.0% | - | 0.0% | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Quality Control | - | - | - | - |
| 0.0% | 186 | 0.0% | 141 | 0.0% | 111 | 0.0% | 147 | 0.0% | 161 | 0.0% | 141 | 0.0% | 141 | 0.0% | 221 | 0.0% | 121 | 0.0% | 121 | 0.0% | 181 | 0.0% | 151 | 0.0% | 201 | 0.0% | 152 | 0.0% | 119 | 0.0% | 159 | 0.0% | Printing | 1,109 | 1,700 | 1,836 | 430 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - | - | - | - |
| 20.3% | 82,605 | 16.5% | 76,459 | 20.2% | 72,379 | 24.4% | 77,276 | 19.6% | 89,180 | 20.6% | 86,459 | 22.9% | 86,459 | 22.9% | 97,340 | 16.4% | 83,739 | 25.8% | 83,739 | 25.8% | 91,900 | 18.9% | 87,820 | 21.7% | 94,620 | 17.5% | 87,983 | 21.6% | 83,576 | 26.1% | 88,864 | 20.9% | Total Facility Expense | 427,878 | 839,475 | 1,027,371 | 260,423 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Office Expense** | | | | |
| 2.8% | 13,750 | 2.8% | 10,395 | 2.8% | 8,168 | 2.8% | 10,841 | 2.8% | 11,880 | 2.8% | 10,395 | 2.8% | 10,395 | 2.8% | 16,335 | 2.8% | 8,910 | 2.8% | 8,910 | 2.8% | 13,365 | 2.8% | 11,138 | 2.8% | 14,850 | 2.8% | 11,227 | 2.8% | 8,821 | 2.8% | 11,708 | 2.8% | Merchant Service Fees | 81,950 | 125,538 | 135,581 | 31,755 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Office Expense | - | - | - | - |
| 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | Bank Charges | 900 | 1,200 | 1,200 | 300 |
| 0.0% | 51 | 0.0% | 39 | 0.0% | 30 | 0.0% | 40 | 0.0% | 44 | 0.0% | 39 | 0.0% | 39 | 0.0% | 61 | 0.0% | 33 | 0.0% | 33 | 0.0% | 50 | 0.0% | 41 | 0.0% | 55 | 0.0% | 42 | 0.0% | 33 | 0.0% | 43 | 0.0% | Delivery | 304 | 465 | 503 | 118 |
| 0.0% | 417 | 0.0% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | 417 | 0.1% | Dues & Subscriptions | 3,750 | 5,000 | 5,000 | 1,250 |
| 0.1% | 700 | 0.1% | 529 | 0.1% | 416 | 0.1% | 552 | 0.1% | 605 | 0.1% | 529 | 0.1% | 529 | 0.1% | 831 | 0.1% | 454 | 0.1% | 454 | 0.1% | 680 | 0.1% | 567 | 0.1% | 756 | 0.1% | 571 | 0.1% | 449 | 0.1% | 596 | 0.1% | Professional Fees | 4,171 | 6,390 | 6,901 | 1,616 |
| 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% | Equipment | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Film Booking Fee | - | - | - | - |
| 0.1% | 505 | 0.1% | 382 | 0.1% | 300 | 0.1% | 398 | 0.1% | 436 | 0.1% | 382 | 0.1% | 382 | 0.1% | 600 | 0.1% | 327 | 0.1% | 327 | 0.1% | 491 | 0.1% | 409 | 0.1% | 545 | 0.1% | 412 | 0.1% | 324 | 0.1% | 430 | 0.1% | Licenses & Permits | 3,010 | 4,611 | 4,979 | 1,166 |
| 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | Supplies | 900 | 1,200 | 1,200 | 300 |
| 0.1% | 526 | 0.1% | 397 | 0.1% | 312 | 0.1% | 414 | 0.1% | 454 | 0.1% | 397 | 0.1% | 397 | 0.1% | 624 | 0.1% | 341 | 0.1% | 341 | 0.1% | 511 | 0.1% | 426 | 0.1% | 568 | 0.1% | 429 | 0.1% | 337 | 0.1% | 447 | 0.1% | Travel | 3,132 | 4,798 | 5,182 | 1,214 |
| 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | 100 | 0.0% | Entertainment | 900 | 1,200 | 1,200 | 300 |
| 0.1% | 617 | 0.1% | 467 | 0.1% | 367 | 0.1% | 487 | 0.1% | 533 | 0.1% | 467 | 0.1% | 467 | 0.1% | 733 | 0.1% | 400 | 0.1% | 400 | 0.1% | 600 | 0.1% | 500 | 0.1% | 667 | 0.1% | 504 | 0.1% | 396 | 0.1% | 526 | 0.1% | Staff Benefits | 3,680 | 5,637 | 6,088 | 1,426 |
| 0.1% | 327 | 0.1% | 247 | 0.1% | 194 | 0.1% | 258 | 0.1% | 282 | 0.1% | 247 | 0.1% | 247 | 0.1% | 388 | 0.1% | 212 | 0.1% | 212 | 0.1% | 318 | 0.1% | 265 | 0.1% | 353 | 0.1% | 267 | 0.1% | 210 | 0.1% | 278 | 0.1% | Uniform | 1,947 | 2,983 | 3,221 | 754 |
| 3.5% | 17,192 | 3.4% | 2,777 | 0.7% | 2,336 | 0.8% | 2,865 | 0.7% | 3,071 | 0.7% | 2,777 | 0.7% | 2,777 | 0.7% | 3,955 | 0.7% | 2,483 | 0.8% | 2,483 | 0.8% | 3,366 | 0.7% | 2,924 | 0.7% | 3,660 | 0.7% | 2,942 | 0.7% | 2,465 | 0.8% | 3,037 | 0.7% | Total Office Expense | 104,644 | 159,021 | 35,474 | 8,444 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | **Other Expenses** | | | | |
| 0.0% | 1,480 | 0.0% | 922 | 0.0% | 610 | 0.0% | 1,041 | 0.0% | 1,203 | 0.0% | 1,049 | 0.0% | 1,054 | 0.0% | 1,961 | 0.0% | 747 | 0.0% | 735 | 0.0% | 1,370 | 0.0% | 1,085 | 0.0% | 1,777 | 0.0% | 1,115 | 0.0% | 788 | 0.0% | 1,254 | 0.0% | CW Operating Profit Bonus | 5,775 | 10,606 | 13,554 | 3,158 |
| | 1,480 | | 922 | | 610 | | 1,041 | | 1,203 | | 1,049 | | 1,054 | | 1,961 | | 747 | | 735 | | 1,370 | | 1,085 | | 1,777 | | 1,115 | | 788 | | 1,254 | | PAH Operating Profit Bonus | 5,775 | 10,606 | 13,554 | 3,158 |
| | 1,985 | | 43 | | - | | 481 | | 643 | | 152 | | 174 | | 3,299 | | - | | - | | 1,205 | | 252 | | 2,699 | | 371 | | - | | 886 | | CW Net Profit Bonus | 4,149 | 6,316 | 8,948 | 1,257 |
| | 1,985 | | 43 | | - | | 481 | | 643 | | 152 | | 174 | | 3,299 | | - | | - | | 1,205 | | 252 | | 2,699 | | 371 | | - | | 886 | | PAH Net Profit Bonus | 4,149 | 6,316 | 8,948 | 1,257 |
| | (7,500) | | (5,670) | | (4,455) | | (5,913) | | (6,480) | | (5,670) | | (5,670) | | (8,910) | | (4,860) | | (4,860) | | (7,290) | | (6,075) | | (8,100) | | (6,124) | | (4,811) | | (6,386) | | Screen Marketing | (44,700) | (68,475) | (73,953) | (17,321) |

**Monthly projection (percent of revenue / value):**

| Line Item | M1 | M2 | M3 | M4 | M5 | M6 | M7 | M8 | M9 | M10 | M11 | M12 | M13 | M14 | M15 | M16 | Col A | Col B | Col C | Col D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CW Fee | 1.1% 4,000 | 0.8% 4,000 | 1.1% 4,000 | 1.3% 4,000 | 1.0% 4,000 | 0.9% 4,000 | 1.1% 4,000 | 1.1% 4,000 | 0.7% 4,000 | 1.2% 4,000 | 1.2% 4,000 | 0.8% 4,000 | 1.0% 4,000 | 0.7% 4,000 | 1.0% 4,000 | 1.2% 4,000 0.9% | 36,000 | 48,000 | 48,000 | 12,000 |
| PAH Fee | 0.9% 3,333 | 0.7% 3,333 | 0.9% 3,333 | 1.1% 3,333 | 0.8% 3,333 | 0.8% 3,333 | 0.9% 3,333 | 0.9% 3,333 | 0.6% 3,333 | 1.0% 3,333 | 1.0% 3,333 | 0.7% 3,333 | 0.8% 3,333 | 0.6% 3,333 | 0.8% 3,333 | 1.0% 3,333 0.8% | 30,000 | 40,000 | 40,000 | 10,000 |
| Total Other Expenses | 1.0% 6,763 | 1.4% 3,594 | 1.0% 4,098 | 1.4% 4,464 | 1.1% 4,545 | 1.1% 4,065 | 1.1% 4,119 | 1.1% 8,943 | 1.5% 3,968 | 1.2% 3,943 | 1.2% 5,194 | 1.1% 3,932 | 1.0% 4,182 | 1.0% 4,098 | 1.3% 5,228 | 1.2% | 41,147 | 53,370 | 59,052 | 13,938 |
| Total EBITDA Expenses | 64.8% 285,246 | 57.0% 246,285 | 65.2% 216,811 | 73.0% 247,540 | 62.8% 269,997 | 62.5% 244,047 | 64.6% 243,605 | 64.4% 321,042 | 54.0% 233,332 | 72.0% 234,543 | 72.4% 294,760 | 60.7% 260,780 | 64.4% 297,846 | 55.2% 260,419 | 63.8% 226,948 | 70.8% 260,793 61.3% | 1,916,306 | 2,948,387 | 3,110,588 | 748,160 |
| Net EBITDA | 4.2% 200,298 | 11.9% 14,914 | 3.9% (11,584) | -3.9% 24,854 | 6.3% 28,516 | 6.6% 17,152 | 4.5% 17,594 | 4.7% 89,413 | 15.1% (9,448) | -2.9% (10,658) | -3.3% 41,067 | 8.5% 19,075 | 4.7% 75,296 | 13.9% 21,675 | 5.3% (5,302) | -1.7% 33,392 7.8% | 139,304 | 200,298 | 296,191 | 49,765 |
| EBITDAR | 19.8% 124,626 | 24.9% 73,814 | 19.5% 43,266 | 14.6% 84,564 | 21.5% 100,116 | 23.2% 86,052 | 22.8% 86,494 | 22.9% 169,113 | 28.5% 56,752 | 17.5% 55,542 | 17.1% 115,367 | 23.7% 89,325 | 22.1% 152,296 | 28.2% 92,087 | 22.6% 60,736 | 18.9% 104,678 24.6% | 409,304 | 829,048 | 1,112,701 | 257,502 |
| Depreciation | 5.0% 18,752 | 3.8% 18,752 | 5.0% 18,752 | 6.3% 18,752 | 4.8% 18,752 | 4.3% 18,752 | 5.0% 18,752 | 3.2% 18,752 | 5.8% 18,752 | 3.9% 18,752 | 4.6% 18,752 | 3.5% 18,752 | 4.6% 18,752 | 5.8% 18,752 | 4.4% | | 168,771 | 225,028 | 225,028 | 56,257 |
| Interest Expense | 2.5% 9,207 | 1.8% 9,145 | 2.4% 9,082 | 3.1% 9,019 | 2.3% 8,955 | 2.1% 8,892 | 2.4% 8,828 | 2.3% 8,763 | 1.5% 8,699 | 2.7% 8,634 | 2.7% 8,568 | 1.8% 8,503 | 2.1% 8,437 | 1.6% 8,371 | 2.1% 8,305 | 2.6% 8,238 1.9% | 68,194 | 114,178 | 105,524 | 24,914 |
| Pre-Opening Expenses | | | | | | | | | | | | | | | | | 40,000 | - | - | - |
| Total Other Expenses | 7.5% 27,960 | 5.6% 27,897 | 7.4% 27,834 | 9.4% 27,771 | 7.0% 27,708 | 6.4% 27,644 | 7.3% 27,580 | 7.3% 27,516 | 4.6% 27,451 | 8.5% 27,386 | 8.5% 27,321 | 5.6% 27,255 | 6.7% 27,190 | 5.0% 27,123 | 6.6% 27,057 | 8.4% 26,990 6.1% | 276,965 | 339,206 | 330,552 | 81,171 |
| Total Expenses | | | | | | | | | | | | | | | | | - | - | - | - |
| Net Income | -3.3% 31,667 | 6.3% (12,983) | -3.4% (39,418) | -13.3% (2,918) | -0.7% 808 | 0.2% (10,492) | -2.8% (9,986) | -2.6% 61,898 | 10.4% (36,899) | -11.4% (38,044) | -11.7% 13,746 | 2.8% (8,180) | -2.0% 48,106 | 8.9% (5,448) | -1.3% (32,359) | -10.1% 6,401 1.5% | (137,662) | (138,908) | (34,360) | (31,406) |
| PIK Interest | 0 | -2.7% 0 | -3.6% - | 0 | 0 | 0 | 0 | (0) | -4.4% - | -4.4% 0 | (0) | -2.9% (0) | (0) | -3.6% (0) | -4.5% (0) | -3.4% | 10,008 | - | 0 | (0) |
| Principal Payment | -3.6% (13,679) | -2.7% (13,741) | -3.6% (13,804) | -4.6% (13,867) | -3.5% (13,931) | -3.2% (13,995) | -3.7% (14,059) | -3.7% (14,123) | -2.4% (14,188) | -4.4% (14,252) | -3.3% (14,318) | -2.9% (14,383) | -3.6% (14,449) | -2.7% (14,515) | -3.6% (14,581) | -4.5% (14,648) -3.4% | - | (120,891) | (169,110) | (43,745) |
| Cash Flow | -1.9% 36,740 | 7.3% (7,972) | -2.1% (34,470) | -11.6% 1,967 | 0.5% 5,629 | 1.3% (5,734) | -1.5% (5,292) | -1.4% 66,527 | 11.2% (32,334) | -10.0% (33,544) | -10.4% 18,181 | 3.7% (3,811) | -0.9% 52,409 | 9.7% (1,211) | -0.3% (28,188) | -8.8% 10,505 2.5% | 41,117 | (34,771) | 21,557 | (18,894) |

**Debt service schedule:**

| Line Item | M1 | M2 | M3 | M4 | M5 | M6 | M7 | M8 | M9 | M10 | M11 | M12 | M13 | M14 | M15 | M16 | Col A | Col B | Col C | Col D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNC Principal | 13,399 | 13,460 | 13,522 | 13,584 | 13,646 | 13,709 | 13,772 | 13,835 | 13,898 | 13,962 | 14,026 | 14,090 | 14,155 | 14,220 | 14,285 | 14,350 | (9,476) | 118,413 | 165,658 | 42,855 |
| BNC Interest | 9,038 | 8,976 | 8,915 | 8,853 | 8,790 | 8,728 | 8,665 | 8,602 | 8,538 | 8,475 | 8,411 | 8,346 | 8,282 | 8,217 | 8,152 | 8,086 | 66,589 | 112,073 | 103,580 | 24,455 |
| Total BNC Payment | 22,437 | 22,437 | 22,437 | 22,437 | 22,437 | 22,437 | 22,437 | 22,437 | 22,437 | 22,437 | 22,437 | 22,437 | 22,437 | 22,437 | 22,437 | 22,437 | 57,114 | 230,486 | 269,238 | 67,310 |
| US Foods Principal | 280 | 281 | 282 | 283 | 285 | 286 | 287 | 288 | 289 | 291 | 292 | 293 | 294 | 295 | 297 | 298 | (532) | 2,478 | 3,452 | 890 |
| US Foods Interest | 170 | 169 | 167 | 166 | 165 | 164 | 163 | 161 | 160 | 159 | 158 | 157 | 155 | 154 | 153 | 152 | 1,605 | 2,105 | 1,944 | 459 |
| Total US Foods Payment | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 1,073 | 4,583 | 5,395 | 1,349 |
| Total Principal | 13,679 | 13,741 | 13,804 | 13,867 | 13,931 | 13,995 | 14,059 | 14,123 | 14,188 | 14,252 | 14,318 | 14,383 | 14,449 | 14,515 | 14,581 | 14,648 | (10,008) | 120,891 | 169,110 | 43,745 |
| Total Interest | 9,207 | 9,145 | 9,082 | 9,019 | 8,955 | 8,892 | 8,828 | 8,763 | 8,699 | 8,634 | 8,568 | 8,503 | 8,437 | 8,371 | 8,305 | 8,238 | 68,194 | 114,178 | 105,524 | 24,914 |
| Total | 22,886 | 22,886 | 22,886 | 22,886 | 22,886 | 22,886 | 22,886 | 22,886 | 22,886 | 22,886 | 22,886 | 22,886 | 22,886 | 22,886 | 22,886 | 22,886 | 58,187 | 235,069 | 274,634 | 68,658 |

# EXHIBIT D

**Preliminary Liquidation Analysis**

As of February 1, 2021

| | Book value | Liquidation Value | Liquidation Value Subject to Lien | Total Equity |
|---|---|---|---|---|
| **Alamo Chandler, LLC** | | | | |
| | | | Senior Claim of BNC | |
| **Real Property:** | | | $2,011,430.01 | |
| None | | | | |
| **Personal Property:** | | | | |
| Cash | $245,601.00 | $245,601.00 | $245,601.00 | $0.00 |
| Security Deposits | $89,789.46 | $89,789.46 | $89,789.46 | $0.00 |
| Inventory | $18,638.00 | $4,090.50 | $4,090.50 | $0.00 |
| Office Furniture and Fixtures | $2,450.00 | $735.00 | $735.00 | $0.00 |
| Machinery and Equipment | $1,368,255.80 | $547,302.32 | $547,302.32 | $0.00 |
| Intangibles and Intellectual Proerty | $1,100.00 | $0.00 | | $0.00 |
| | | | | |
| | | | | |
| | | | | |
| Alamo Chandler Total Values | $1,725,834.26 | $887,518.28 | $887,518.28 | $0.00 |
| | | | | |
| **Alamo Gilbert, LLC** | | | | |
| | | | Senior Claim of Stearns Bank | |
| **Real Property:** | | | $1,396,934.75 | |
| None | | | | |
| **Personal Property:** | | | | |
| Cash | $228,440.00 | $228,440.00 | $228,440.00 | $0.00 |
| Inventory | $16,362.00 | $4,090.50 | $4,090.50 | $0.00 |
| Machinery and Equipment | $909,828.77 | $363,931.51 | $363,931.51 | $0.00 |
| Intangibles and Intellectual Property | $1,100.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| | | | | |
| | | | | |
| Alamo Gilbert Total Values | $1,155,730.77 | $596,462.01 | $596,462.01 | $0.00 |
| | | | | |
| **Alamo Tempe, LLC** | | | | |
| | | | Senior Claim of BNC Bank | |
| | | | $536,171.46 | |
| | | | Junior Claim of GetBackd | |
| **Real Property:** | | | $276,446.00 | |
| None | | | | |
| **Personal Property:** | | | | |
| Cash | $314,060.00 | $314,060.00 | $314,060.00 | $0.00 |
| Inventory | $19,015.00 | $4,753.75 | $4,753.75 | $0.00 |
| Machinery and Equipment | $471,684.99 | $188,674.00 | $188,674.00 | $0.00 |
| Intangibles and Intellectual Property | $1,100.00 | $0.00 | $0.00 | $0.00 |
| | | | | |
| | | | | |
| Alamo Tempe Total Values | $805,859.99 | $507,487.75 | $507,487.75 | $0.00 |
| | | | | |
| | | | | |
| Collateral Value Available for Distribution to Secured Creditors in a Ch | | | | |
| | | | | |
| Alamo Chandler, LLC | | | | $887,518.28 |
| Alamo Gilbert, LLC | | | | $596,462.01 |
| Alamo Tempe, LLC | | | | $507,487.75 |
| | | | | |
| | | | | |
| Amount Available for Distribution to Unsecured Creditors in a Chapter | | | | |
| (without accounting for fees and all other costs of administration) | | | | |
| | | | | |
| Alamo Chandler, LLC | | | | $0.00 |
| Alamo Gilbert, LLC | | | | $0.00 |
| Alamo Tempe, LLC | | | | $0.00 |